B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
### District of Connecticut

In re   **Latex Foam International, LLC**                        ,          Case No. _____**14-50845**_____

                                    Debtor

                                                      Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 18 | 18,437,185.79 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 18,970,082.99 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 104,156.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 56 | | 11,268,687.37 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 82 | | | |
| | | Total Assets | 18,437,185.79 | | |
| | | | Total Liabilities | 30,342,926.48 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Connecticut

In re    **Latex Foam International, LLC**                                    ,       Case No. ____**14-50845**____

                                                    Debtor

                                                    Chapter                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Latex Foam International, LLC**                                        ,    Case No.    __14-50845__
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Latex Foam International, LLC**                                ,   Case No.   __14-50845__

_____
                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Various Wells Fargo Accounts -$371,331.13 Insurance Escrow @ Wiggin and Dana - $44,443.50** | - | 415,774.63 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit** **WMCV Phase 2, LLC - $4,195.00 Shelton 2009, LLC - $36,013.00** | - | 40,208.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total >  | 455,982.63 |
|---|---|---|
|  | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Latex Foam International, LLC**            ,    Case No.     **14-50845**

                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached** | - | 5,326,355.50 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  | Sub-Total > | 5,326,355.50 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    Case No.   **14-50845**
                                                             ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patents:**<br>**See Attached** | - | **0.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment Furnishing and Supplies:**<br>**Book Values**<br>**510 River Road, Shelton, CT - $261,298.08**<br>**12 Commerce Drive, Shelton, CT - $0.00**<br>**8600 Central Freeway Northm, Wichita Falls, TX - $6,740.85** | - | **268,038.93** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery, Fixtures, Equipment and Supplies:**<br>**Book Values**<br>**510 River Road, Shelton, CT - $8,969,831.75**<br>**12 Commerce Drive, Shelton, CT - $285,482.18**<br>**8600 Central Freeway Northm, Wichita Falls, TX - $349,892.78** | - | **9,605,206.71** |
| 30. Inventory. | | **Book Values**<br>**510 River Road, Shelton, CT - $1,489,590.68**<br>**12 Commerce Drive, Shelton, CT - $625,744.22**<br>**8600 Central Freeway Northm, Wichita Falls, TX - $629,345.74**<br>**609 S. Front Street, Yakima, WA - $36,921.38** | - | **2,781,602.02** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >     **12,654,847.66**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Latex Foam International, LLC** _____ ,   Case No.   **14-50845** _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Total >    **18,437,185.79**

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| CoCd | CustomerCd | CustomerName | InvoiceBalance | Current | 1 - 30 Days | 31-60 Days | 61 - 90 Days | Over 90 Days | CreditLimit | PaymentTermsCode |
|---|---|---|---|---|---|---|---|---|---|---|
| LI | 0000000334 | FD Conseil | 200,327.47 | 80,508.29 | 61,491.18 | 58,328.00 | - | - | $50,000.00 | NET 90 |
| | 0.73325 | | 200,327.47 | 80,508.29 | 61,491.18 | 58,328.00 | | | | |
| | | | 273,204.87 | 109,796.51 | 83,861.14 | 79,547.22 | | | | |
| LI | 0000000316 | A & M Mattress Company | 4,806.24 | 4,806.24 | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 20120 | A.H. Beard Pty. Ltd. | 234,606.00 | 90,202.00 | 144,404.00 | - | - | - | $250,000.00 | 1%30NET45 |
| LI | 0000000422 | Abad Foams, Inc.- aka: Innovative Bedding Solutions | 69,295.31 | 10,395.57 | - | 58,899.74 | - | - | $100,000.00 | NET 30 DAY |
| LI | 41067 | Al Davis Furniture, Inc. | 479.58 | 479.58 | - | - | - | - | $1,000.00 | NET 30 |
| LI | 20125 | Albany Foam & Supply, Inc. | 3,272.96 | 2,118.99 | 269.98 | 883.99 | - | - | $10,000.00 | NET 45 |
| LI | 22103 | Allied Aerofoam - Tampa | 19,363.65 | 19,363.65 | - | - | - | - | $150,000.00 | NET 45 |
| LI | 10620 | ALTIN YAYLI YATAK SAN. VE TIC. A.S. | 42,692.00 | - | 42,692.00 | - | - | - | $150,000.00 | NET 30 |
| LI | 50557 | American Excelsior Co.-WA | 38,325.37 | 25,317.09 | 13,008.28 | - | - | - | $60,000.00 | NET 45 |
| LI | 22683 | American Hospitality Supply Co. | 826.92 | 826.92 | - | - | - | - | $10,000.00 | NET 30 |
| LI | 0000000451 | Apothecary Products, LLC | (2,000.00) | (2,000.00) | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 0000000203 | Arizona Premium Mattress Company | 17,447.96 | 17,447.96 | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 0000000203 | Arizona Premium Mattress Company | 2,726.64 | 2,726.64 | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 0000000261 | Banner Bedding Inc. | 2,726.64 | 2,726.64 | - | - | - | - | $10,000.00 | NET 30 |
| LI | 22676 | Barnett Products, Co. Inc. | 4,580.80 | 4,580.80 | - | - | - | - | $10,000.00 | NET 30 |
| LI | 22514 | Barousse Furniture Store | 376.13 | 376.13 | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 0000000167 | Beloit Mattress Company | 1,039.35 | 412.14 | 627.21 | - | - | - | $50,000.00 | 1%15NET30 |
| LI | 50983 | Berkeley Ergonomics, Inc. | 8,610.72 | 8,610.72 | - | - | - | - | $10,000.00 | NET 30 |
| LI | 20250 | Best Mattress | 5,882.13 | - | 5,882.13 | - | - | - | $10,000.00 | NET 30 |
| LI | 20250 | Best Mattress | 4,533.74 | 4,533.74 | - | - | - | - | $10,000.00 | NET 60 |
| LI | 20275 | BFF Foam Corporation | 98,030.33 | 50,420.31 | 47,610.02 | - | - | - | $150,000.00 | NET 60 |
| LI | 41184 | Bonham Mattress LLC DBA Princeton Mattress | 686.98 | - | - | - | 686.98 | - | $5,000.00 | NET 30 |
| LI | 41184 | Bonham Mattress LLC DBA Princeton Mattress | 361.36 | - | - | 361.36 | - | - | $5,000.00 | NET 30 |
| LI | 26950 | Boston Green Goods, Inc. | 5,312.01 | 2,984.09 | 2,327.92 | - | - | - | $7,500.00 | NET 30 |
| LI | 50757 | Boulder Comforts, LLC | 9,884.16 | 9,646.19 | 237.97 | - | - | - | $35,000.00 | NET 30 |
| LI | 0000000435 | BP Global Enterprise | 40,869.18 | 5,850.68 | - | - | 35,018.50 | - | $50,000.00 | 50%-bal 30 |
| LI | 0000000348 | British Foam Co. | 67,050.00 | - | - | 45,620.00 | - | 21,430.00 | $50,000.00 | NET 60 |
| LI | 20293 | Buis Mattress Co., Inc | (282.37) | - | - | (282.37) | - | - | $10,000.00 | NET 30 |
| LI | 20293 | Buis Mattress Co., Inc | 2,670.67 | - | 2,037.85 | 632.82 | - | - | $10,000.00 | NET 30 |
| LI | 40050 | Burin Chiropractic Clinic / Dr. Lesley D. Foote | 180.90 | 180.90 | - | - | - | - | $500.00 | CC |
| LI | 22539 | Camatic Pty Ltd. | 60,200.00 | 60,200.00 | - | - | - | - | $200,000.00 | LC 60 |
| LI | 20502 | Carpenter Co. - OK | 35,204.12 | 35,204.12 | - | - | - | - | $100,000.00 | NET 30 |
| LI | 0000000428 | Charles P. Rogers | 6,020.34 | 6,020.34 | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 22545 | City Mattress of Florida, Inc. | 7,550.00 | 7,550.00 | - | - | - | - | $60,000.00 | 2% 15/NET |
| LI | 20337 | Classic Brands LLC | 9,203.56 | 8,293.56 | 910.00 | - | - | - | $25,000.00 | NET 30 DAY |
| LI | 0000000169 | Colton Mattress | 6,232.36 | 126.99 | 6,105.37 | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 20350 | Comemore Enterprise Limited | (1,061.56) | - | - | (1,061.56) | - | - | $0.00 | L/C SIGHT |
| LI | 0000000437 | Comfort Revolution, LLC | 181,467.00 | - | 181,467.00 | - | - | - | $200,000.00 | NET 30 DAY |
| LI | 20357 | Comfort Sleep Systems | 587.67 | 721.20 | (133.53) | - | - | - | $10,000.00 | NET 30 |
| LI | 0000000403 | Continental Industries Group, Inc. | 3,476.00 | 3,476.00 | - | - | - | - | $15,000.00 | NET 30 DAY |
| LI | 20362 | Continental Silver Line/Restonic TX | 4,286.72 | 4,286.72 | - | - | - | - | $100,000.00 | NET 30 |
| LI | 0000000215 | COPE5PUMA INDUSTRIAL LTDA | 191,011.79 | - | 92,216.77 | 98,795.02 | - | - | $100,000.00 | NET 90 |
| LI | 50208 | Custom Comfort Mattress Co.-CA | 27,206.26 | 27,206.26 | - | - | - | - | $50,000.00 | NET 30 |
| LI | 0000000339 | Custom Sleep Mattress Inc. dba: Sleep Craft | 1,189.76 | 648.06 | 541.70 | - | - | - | $2,500.00 | NET 30 DAY |
| LI | SAM001 | Customer for All Samples | 169.21 | 169.21 | - | - | - | - | $1,000.00 | NET 30 |
| LI | 51050 | D & E Worldwide, Inc | 2,271.31 | 2,271.31 | - | - | - | - | $10,000.00 | NET 30 |
| LI | 41010 | Daddy's Good Night Sleep Gallery | 4,079.09 | 1,990.97 | 2,088.12 | - | - | - | $5,000.00 | NET 30 DAY |
| LI | 50267 | Diamond Mattress Company - CA | 36,273.00 | 36,273.00 | - | - | - | - | $50,000.00 | NET 30 |

| CoCd | CustomerCd | CustomerName | InvoiceBalance | Current | 1 - 30 Days | 31-60 Days | 61 - 90 Days | Over 90 Days | CreditLimit | PaymentTermsCode |
|---|---|---|---|---|---|---|---|---|---|---|
| LI | 0000000432 | Dilworth Mattress Company Inc. | 3,142.46 | 3,142.46 | - | - | - | - | $0.00 | CC |
| LI | 0000000319 | DUNLOPILLO (HONG KONG) LTD. | 167,351.38 | - | 58,043.38 | 49,758.00 | 59,550.00 | - | $100,000.00 | NET 60 |
| LI | 0000000237 | DUNLOPILLO (SHENZHEN) LIMITED | (1,953.43) | - | - | - | - | (1,953.43) | $200,000.00 | NET 120 |
| LI | 20470 | Dura Foam Products, Inc. | 15,881.71 | 15,881.71 | - | - | - | - | $50,000.00 | 1%15NET30 |
| LI | 50921a | E.S. KLUFT & CO. EAST dba Aireloom East | 157,273.66 | 92,555.02 | 49,978.08 | 14,740.56 | - | - | $200,000.00 | NET 45 |
| LI | 50921 | E.S. Kluft and Company, LLC | 162,658.42 | 33,164.88 | 100,367.80 | 29,125.74 | - | - | $200,000.00 | NET 45 |
| LI | 0000000415 | Easy Rest, Inc. | 41,742.28 | 41,742.28 | - | - | - | - | $50,000.00 | NET 30 DAY |
| LI | 20524 | Edna Mattress Factory | 6,607.61 | 4,178.45 | - | 2,429.16 | - | - | $15,000.00 | NET 30 |
| LI | 50262 | Electropedic Beds | 10,939.65 | - | 10,939.65 | - | - | - | $30,000.00 | NET 30 |
| LI | 50311 | Electropedic Mfg. Corp. | 22,391.09 | 12,279.17 | 10,111.92 | - | - | - | $100,000.00 | 2%15/NET30 |
| LI | 26954 | Emerald Wholesale, LLC | 5,207.36 | - | 2,887.36 | 2,320.00 | - | - | $100,000.00 | NET 45 |
| LI | EMPL001 | Employee Sales | 1,712.00 | - | - | - | - | 1,712.00 | $0.00 | CBD |
| LI | EMPL001 | Employee Sales | 95.60 | - | - | 95.60 | - | - | $0.00 | CBD |
| LI | 50129 | Escondido Mattress | 863.48 | 863.48 | - | - | - | - | $5,000.00 | NET 30 |
| LI | 50362 | Euroflex Sleep Systems | 223.96 | 223.96 | - | - | - | - | $10,000.00 | 2%15/NET30 |
| LI | 0000000385 | FabricTech 2000 | 82,672.68 | 57,544.18 | 25,128.50 | - | - | - | $226,000.00 | NET 45 |
| LI | 0000000240 | Fanesco | (24,980.00) | (24,980.00) | - | - | - | - | $50,000.00 | NET 30 |
| LI | 0000000240 | Fanesco | 49,661.19 | 49,661.19 | - | - | - | - | $50,000.00 | NET 30 |
| LI | 20636 | Foam Rubber Fabricators | 15,624.40 | 15,624.40 | - | - | - | - | $20,000.00 | 2%10/NET30 |
| LI | 50224 | Foam Sweet Foam | 9,369.43 | 9,369.43 | - | - | - | - | $60,000.00 | 2%10/NET30 |
| LI | 0000000375 | Furniture Showcase Inc dba Mattress World NW | 7,555.17 | 7,555.17 | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 20661 | Gardner Mattress Corp | (645.60) | - | (645.60) | - | - | - | $100,000.00 | NET 30 |
| LI | 20661 | Gardner Mattress Corp | 2,284.72 | 1,572.00 | 712.72 | - | - | - | $100,000.00 | NET 30 |
| LI | 50145 | Handcraft Mattress Co. | 2,936.80 | - | 2,936.80 | - | - | - | $20,000.00 | NET 30 |
| LI | 50145 | Handcraft Mattress Co. | 5,384.78 | - | 5,384.78 | - | - | - | $20,000.00 | NET 30 |
| LI | 22512 | Hauptman Home Products, Inc. | 1,844.40 | - | 1,844.40 | - | - | - | $30,000.00 | NET 30 |
| LI | 0000000315 | Healthbeds Limited | 75,231.60 | - | - | 75,231.60 | - | - | $150,000.00 | WIRE60BOL |
| LI | 0000000353 | Healthy Choice Organic Mattresses | (490.04) | (490.04) | - | - | - | - | $0.00 | CC- No scg |
| LI | 50621 | Hickory Springs-CA | 1,769.57 | 1,769.57 | - | - | - | - | $25,000.00 | 1%15NET30 |
| LI | 21235 | Hollander Sleep Products LLC | 273,908.00 | 136,592.00 | 137,316.00 | - | - | - | $700,000.00 | 1%15NET30 |
| LI | 20881 | Hollandia International | 185,162.75 | - | 91,275.00 | 93,887.75 | - | - | $50,000.00 | NET 90 |
| LI | 20833 | HSM Solutions - Verona Foam Plant | 6,904.56 | 6,904.56 | - | - | - | - | $25,000.00 | 1%15NET30 |
| LI | 41123 | HSM Solutions- Sheboygan, WI Plant | 22,971.79 | 21,055.81 | - | 1,915.98 | - | - | $100,000.00 | 1%15NET30 |
| LI | 10839 | INDUSTRIA AMERICANA DE COLCHONES INDUAMERCOL SAS | (4,673.44) | - | - | - | - | (4,673.44) | $200,000.00 | NET 90 |
| LI | 21006 | Jamestown Mattress Co. | 1,537.59 | - | 1,537.59 | - | - | - | $50,000.00 | NET 30 |
| LI | 21004B | Jamison Bedding- Brentwood TN | (2,005.50) | - | (2,005.50) | - | - | - | $100,000.00 | NET 45 |
| LI | 21004B | Jamison Bedding- Brentwood TN | 48,663.30 | 37,433.43 | 9,699.84 | 1,530.03 | - | - | $100,000.00 | NET 45 |
| LI | 21004 | Jamison Bedding- Gallatin TN | 208,879.44 | 59,114.38 | 149,765.06 | - | - | - | $300,000.00 | NET 45 |
| LI | 21005 | Jeffco Fibres, Inc. | 35,039.71 | - | 34,721.02 | - | 318.69 | - | $200,000.00 | NET 30 |
| LI | 0000000388 | Jordan's Furniture Inc. | (14.11) | - | - | (14.11) | - | - | $100,000.00 | 1%15NET30 |
| LI | 0000000388 | Jordan's Furniture Inc. | 4,236.50 | 4,353.00 | - | (116.50) | - | - | $100,000.00 | 1%15NET30 |
| LI | 31150 | Justice Bedding Company | 1,929.30 | 1,929.30 | - | - | - | - | $40,000.00 | NET 30 |
| LI | 21129 | Kingsdown Canada DBA Owen & Co | 67,458.36 | 67,458.36 | - | - | - | - | $125,000.00 | 1%15NET30 |
| LI | 21133 | Kolatech, Inc. | 145,478.50 | 34,079.35 | 77,044.80 | 34,354.35 | - | - | $200,000.00 | NET 60 |
| LI | 26980 | KTT Enterprises | 75,598.62 | 28,272.08 | 24,085.41 | 12,623.91 | 10,617.22 | - | $150,000.00 | NET 60 |
| LI | 21826 | Latex International Italia S.P.A | 47,180.00 | - | 47,180.00 | - | - | - | $50,000.00 | DOCS AGAIN |
| LI | 0000000386 | Lavin Industries dba: European Sleepworks | 22,065.00 | 20,955.00 | 1,110.00 | - | - | - | $100,000.00 | NET 30 DAY |
| LI | 21210 | Lebeda Mattress | 38,199.97 | 38,199.97 | - | - | - | - | $100,000.00 | NET 30 |
| LI | 22527 | Legend Australia Holdings Pty Ltd. | 26,190.00 | - | - | 26,190.00 | - | - | $100,000.00 | WIRE30BOL |
| LI | 10774 | LICK SANG COMPANY- HONG KONG | 76,872.88 | - | - | 39,491.08 | - | 37,381.80 | $200,000.00 | NET 120 |
| LI | 22581 | Lotus Mattress Co., Ltd. | 51,520.00 | 51,520.00 | - | - | - | - | $150,000.00 | WIRE 60 |

| CoCd | CustomerCd | CustomerName | InvoiceBalance | Current | 1 - 30 Days | 31-60 Days | 61 - 90 Days | Over 90 Days | CreditLimit | PaymentTermsCode |
|------|-----------|--------------|---------------|---------|-------------|------------|--------------|--------------|-------------|------------------|
| LI | 22581 | Lotus Mattress Co., Ltd. | 160,200.00 | 103,040.00 | 51,520.00 | - | 5,640.00 | - | $150,000.00 | LC 60 |
| LI | 0000000031 | M & R Diamond Quilting Co. Inc. | 2,015.06 | 1,428.63 | 586.43 | - | - | - | $5,000.00 | NET 30 DAY |
| LI | 1652 | Mail & Phone Sales | 1,287.54 | 1,287.54 | - | - | - | - | $100,000.00 | CC |
| LI | 1652 | Mail & Phone Sales | 1,775.00 | - | 630.00 | - | 1,145.00 | - | $100,000.00 | CC |
| LI | 0000000085 | Mattress Choice, Inc. | 221.07 | 221.07 | - | - | - | - | $5,000.00 | NET 30 DAY |
| LI | 40088 | Mattress Direct of Knoxville, TN | 6,059.88 | 2,367.22 | 3,692.66 | - | - | - | $5,000.00 | NET 30 DAY |
| LI | 27082 | Mattress Warehouse I, Inc. | 586.43 | 586.43 | - | - | - | - | $10,000.00 | NET 30 |
| LI | 0000000452 | Mattri, Inc. dba: Verlo Mattress Factory | 23,282.48 | - | 16,639.49 | 6,642.99 | - | - | $25,000.00 | NET 30 DAY |
| LI | 10803 | McKinney Bedding Co. | 35,677.28 | 35,677.28 | - | - | - | - | $45,000.00 | NET 30 |
| LI | 0000000198 | McRoskey Mattress Company | 2,346.14 | 2,346.14 | - | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 39006 | Mike's Furniture & Bedding, LLC. | 469.62 | 469.62 | - | - | - | - | $500.00 | NET 30 |
| LI | 26919 | Modern Quilters, Inc. | 1,949.76 | 1,949.76 | - | - | - | - | $5,000.00 | NET 30 |
| LI | 0000000330 | Montgomery Mattress Factory | (1,411.76) | (1,411.76) | - | - | - | - | $5,000.00 | NET 30 DAY |
| LI | 0000000330 | Montgomery Mattress Factory | 2,545.48 | 2,545.48 | - | - | - | - | $5,000.00 | NET 30 DAY |
| LI | 22690 | Montgomery Mattress-Ardmore | 1,411.76 | - | 1,411.76 | - | - | - | $5,000.00 | NET 30 |
| LI | 0000000266 | Mountain Air Organic Beds | (761.47) | (761.47) | - | - | - | - | $0.00 | CC |
| LI | 0000000266 | Mountain Air Organic Beds | 761.47 | 761.47 | - | - | - | - | $0.00 | CC |
| LI | 0000000176 | N P Coiler Holding DBA Everett Stunz | 967.12 | - | 967.12 | - | - | - | $5,000.00 | NET 30 DAY |
| LI | 50978 | Organic Mattress | 50,911.36 | 408.00 | 50,144.68 | 358.68 | - | - | $200,000.00 | NET 30 |
| LI | 0000000242 | Overstock.com | 8,960.00 | 8,960.00 | - | - | - | - | $100,000.00 | NET 30 DAY |
| LI | 21611 | Pacific Coast Feather Co. | 37,366.00 | 37,366.00 | - | - | - | - | $150,000.00 | NET 30 |
| LI | 0000000132 | Palmetto Mattress | 507.29 | - | 507.29 | - | - | - | $0.00 | CC |
| LI | 21124 | Paramount Ind. Cos. | 33,610.67 | 12,572.37 | 18,778.96 | 1,119.26 | 1,140.08 | - | $100,000.00 | 1%15NET30 |
| LI | 0000000005 | Paramount Manufacturing (Park Lane Mattresses) | 29,794.50 | 29,794.50 | - | - | - | - | $75,000.00 | NET 30 |
| LI | 26957 | Perth Foam Pty Ltd. | 43,757.00 | - | 43,757.00 | - | - | - | $100,000.00 | NET 45 |
| LI | 21654 | Pittsburgh Mattress Factory | 762.48 | 762.48 | - | - | - | - | $5,000.00 | NET 30 |
| LI | 50266 | Pleasant Mattress, Inc. aka: Cannon Sleep | 6,950.76 | 6,950.76 | - | - | - | - | $125,000.00 | 2%15/NET30 |
| LI | 22545a | Prana Sleep LLC | (59,741.71) | (55,695.19) | (4,046.52) | - | - | - | $125,000.00 | 2%15/NET30 |
| LI | 22545a | Prana Sleep LLC | 239,240.76 | 235,194.24 | 4,046.52 | - | - | - | $125,000.00 | 2%15/NET30 |
| LI | 0000000359 | Pure Latex Bliss.com orders | (370.11) | (370.11) | - | - | - | - | $0.00 | PREPAYMENT |
| LI | 50647 | Quality Bedding | 2,668.93 | 2,668.93 | - | - | - | - | $5,000.00 | CC- No scg |
| LI | 0000000225 | Quality Foam & Fiber Products, Inc. | 313.45 | - | 313.45 | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 41106 | R & S Mattress | 11,296.16 | 4,189.12 | 7,107.04 | - | - | - | $250,000.00 | NET 30 |
| LI | 10280 | R. F. FOAM COMPANY GMBH | 14,100.00 | - | 14,100.00 | - | - | - | $50,000.00 | NET 60 |
| LI | 41190 | Red Bank Sleep Shoppe | 752.79 | 445.38 | 307.41 | - | - | - | $1,000.00 | NET 30 DAY |
| LI | 38008 | Reneuvo Inc. | 1,456.08 | 1,051.52 | 404.56 | - | - | - | $2,500.00 | NET 30 |
| LI | 50232 | Reno Mattress Co. | 5,655.38 | 4,313.38 | 1,342.00 | - | - | - | $10,000.00 | NET 30 |
| LI | 22509 | Residue Group Co., Inc. | 2,000.00 | 2,000.00 | - | - | - | - | $10,000.00 | NET 30 |
| LI | 41029 | Restmore, Inc. (Therapedic of New England) | 12,004.32 | 12,004.32 | - | - | - | - | $50,000.00 | NET 30 |
| LI | 26989 | REV Sleep | (20,750.98) | (20,750.98) | - | - | - | - | $25,000.00 | NET 15 |
| LI | 26989 | REV Sleep | 40,975.16 | 40,975.16 | - | - | - | - | $25,000.00 | NET 15 |
| LI | 10816 | Royal Sleep Products Inc. | 18,449.95 | 7,573.44 | 10,876.51 | - | - | - | $50,000.00 | NET 60 |
| LI | 0000000440 | Ruckel Mfg. Co., Inc. | 3,058.44 | 1,002.02 | 341.62 | 670.72 | 373.36 | 670.72 | $10,000.00 | NET 30 DAY |
| LI | 41102 | Sack Time | 236.78 | 236.78 | - | - | - | - | $5,000.00 | NET 30 |
| LI | 0000000074 | Salinas Mattress Company | 460.22 | 403.74 | 56.48 | - | - | - | $2,500.00 | NET 30 DAY |
| LI | 21922 | Sanitary Mattress Houston | 6,198.40 | 6,198.40 | - | - | - | - | $40,000.00 | NET 30 |
| LI | 26972 | Savvy Rest | 943.69 | 494.63 | 449.06 | - | - | - | $20,000.00 | NET 30 |
| LI | 21912 | Sealy Inc. Co. - Albany | 8,104.08 | 8,104.08 | - | - | - | - | $200,000.00 | 1%15NET30 |
| LI | 50623 | Sealy, Inc. - Brenham | 5,228.88 | - | 5,228.88 | - | - | - | $200,000.00 | 1%15NET30 |
| LI | 51033 | Serta - BC | 15,538.40 | 15,538.40 | - | - | - | - | $100,000.00 | NET 30 |
| LI | 21939 | Serta - Landover MD (AW Industries Inc.) | 15,909.64 | 15,909.64 | - | - | - | - | $100,000.00 | NET 15 |

| CoCd | CustomerCd | CustomerName | InvoiceBalance | Current | 1 - 30 Days | 31-60 Days | 61 - 90 Days | Over 90 Days | CreditLimit | PaymentTermsCode |
|---|---|---|---|---|---|---|---|---|---|---|
| LI | 50240 | Serta - Natl Bedding - Moreno Valley | 18,215.70 | - | - | 18,215.70 | - | - | $200,000.00 | 1%15NET30 |
| LI | 50240 | Serta - Natl Bedding - Moreno Valley | 21,498.88 | 21,498.88 | - | - | - | - | $200,000.00 | 1%15NET30 |
| LI | 50982 | Serta - Natl Bedding - Puyallup | (158.40) | - | (158.40) | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 50982 | Serta - Natl Bedding - Puyallup | 588.42 | - | 588.42 | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 50982 | Serta - Natl Bedding - Puyallup | 11,404.34 | 11,404.34 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21956 | Serta Beloit | 16,718.46 | 16,718.46 | - | - | - | - | $125,000.00 | 1%15NET30 |
| LI | 21954A | Serta -Coxsackie NY | 7,732.79 | 6,292.79 | 1,440.00 | - | - | - | $125,000.00 | 1%15NET30 |
| LI | 20438 | Serta Matt. Co. - GA | 6,053.92 | 6,053.92 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21413 | Serta Mattress - AL | 11,047.32 | 11,047.32 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21942 | Serta Mattress - Forest Park, OH | 3,148.06 | 3,148.06 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21936 | Serta Mattress - Jamestown NY | 1,486.76 | 1,486.76 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21412 | Serta Mattress - MS | 21,183.85 | 20,814.64 | 369.21 | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21949 | Serta Mattress Co - Iowa | 13,263.37 | 3,062.81 | 1,280.00 | 8,920.56 | - | - | $100,000.00 | 1%15NET30 |
| LI | 21948 | Serta Mattress Co. - NC | 4,019.92 | 4,019.92 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21945 | Serta Mattress Co. - PA | 3,751.04 | 3,751.04 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21957 | Serta Mattress Co.- Aus.TX | (158.40) | - | (158.40) | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21957 | Serta Mattress Co.- Aus.TX | 179.94 | - | 179.94 | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 21957 | Serta Mattress Co.- Aus.TX | 11,384.88 | 11,384.88 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 50648 | Serta Mattress Company Hous TX | 960.00 | - | 960.00 | - | - | - | $100,000.00 | NET 30 |
| LI | 50648 | Serta Mattress Company Hous TX | 2,094.95 | 1,704.97 | 389.98 | - | - | - | $100,000.00 | NET 30 |
| LI | 50386 | Serta Mattress Company- Utah | 18,879.92 | 18,879.92 | - | - | - | - | $100,000.00 | NET 30 |
| LI | 40047 | Serta Mattress IL - Corporate | 8,356.78 | - | 2,455.29 | 5,901.49 | - | - | $100,000.00 | 1%15/30 |
| LI | 27000 | Serta Ontario- div. of Star Bedding | 6,160.80 | - | 6,160.80 | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 27000 | Serta Ontario- div. of Star Bedding | 7,433.80 | 7,433.80 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 39001 | Serta Winnipeg- CANADA | 6,661.08 | 6,661.08 | - | - | - | - | $0.00 | DOCS AGAIN |
| LI | 20651 | Shenzhen Fuanna Bedding and Furnishing Co., Ltd | 49,720.00 | - | 49,720.00 | - | - | - | $10,000.00 | NET 30 DAY |
| LI | 0000000297 | Sherman's Place Inc. | (326.00) | - | (326.00) | - | - | - | $50,000.00 | NET 30 |
| LI | 0000000342 | Sherwood Southeast LLC | 5,081.97 | 5,081.97 | - | - | - | - | $50,000.00 | 1%15/30 |
| LI | 0000000418 | Sherwood Southwest, LLC | 5,336.48 | 5,336.48 | - | - | - | - | $50,000.00 | 1%15NET30 |
| LI | 0000000244 | Sherwood West, LLC | 25,581.70 | 24,878.00 | - | 703.70 | - | - | $100,000.00 | 2%10/NET30 |
| LI | 21959 | Shifman Mattress Co. (Hammer Bedding Corp.) | 15,600.81 | 15,600.81 | - | - | - | - | $200,000.00 | 2%15/NET30 |
| LI | 50243 | Simmons - San Leandro | 6,933.92 | 6,933.92 | - | - | - | - | $15,000.00 | NET 30 |
| LI | 50439 | Slagle Mattress Factory Inc. | 6,396.25 | 6,396.25 | - | - | - | - | $300,000.00 | NET 120 |
| LI | 10239 | SMATTEX SL B58261140 | 27,816.28 | 27,816.28 | - | - | - | - | $750.00 | NET 30 |
| LI | 41185 | Somnis Sleep Systems | 955.44 | 758.19 | 197.25 | - | - | - | $150,000.00 | Net 75 |
| LI | 22012 | Southerland Inc.- TN | 121,285.40 | 38,794.80 | 61,816.75 | 20,673.85 | - | - | $75,000.00 | NET 30 |
| LI | 26994 | Span America Medical Systems, Inc. | 39,900.00 | 27,930.00 | 11,970.00 | - | - | - | $50,000.00 | WIRE60 |
| LI | 22541 | Sweet Bedding Corporation | 62,537.24 | (130.64) | 62,667.88 | - | - | - | $0.00 | NET 60 |
| LI | 27023 | Thalpos S.A. | 39,083.38 | - | 39,083.38 | - | - | - | $0.00 | CC |
| LI | 41053 | The Mattress Factory Mfg. Inc. | (400.00) | (400.00) | - | - | - | - | $5,000.00 | NET 30 |
| LI | 50511 | The Mattress Mill | 803.43 | 803.43 | - | - | - | - | $40,000.00 | NET 30 DAY |
| LI | 41063 | The Natural Mattress Store | 29,226.64 | 25,729.72 | 3,496.92 | - | - | - | $125,000.00 | 1%15NET30 |
| LI | 22119 | The Original Matt.Fact.-Cleve, OH | (426.36) | - | (426.36) | - | - | - | $150,000.00 | 1%15NET30 |
| LI | 22123 | The Original Matt.Factory - GA | 3,867.20 | 3,867.20 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 22132 | The Original Mattress - NC | 20,525.17 | 20,525.17 | - | - | - | - | $100,000.00 | 1%15NET30 |
| LI | 40004 | The Waterworks dba: The Bedworks | (595.55) | (595.55) | - | - | - | - | $1,500.00 | NET 30 |
| LI | 0000000405 | Top Shop TV, LLC Dormeo Octaspring | 10,828.50 | - | - | 10,828.50 | - | - | $40,000.00 | NET 30 |
| LI | 0000000405 | Top Shop TV, LLC Dormeo Octaspring | 995.00 | 995.00 | - | - | - | - | $40,000.00 | NET 30 |
| LI | 0000000305 | Tucker Mattress | (459.48) | - | (459.48) | - | - | - | $2,500.00 | NET 30 DAY |
| LI | 0000000305 | Tucker Mattress | 2,321.00 | 1,745.22 | - | 575.78 | - | - | $2,500.00 | NET 30 DAY |
| LI | 21220 | Vitafoam Products Canada Ltd. | 94,611.64 | 45,368.96 | 49,242.68 | - | - | - | $100,000.00 | NET 30 |

| CoCd | CustomerCd | CustomerName | InvoiceBalance | Current | 1 - 30 Days | 31-60 Days | 61 - 90 Days | Over 90 Days | CreditLimit | PaymentTermsCode |
|------|-----------|--------------|----------------|---------|-------------|------------|--------------|--------------|-------------|------------------|
| LI | 22446 | White Dove Matt. - Springwall | 26,002.64 | 9,320.20 | 16,682.44 | - | - | - | $125,000.00 | 1%15NET30 |
| LI | 40003 | Yankee Mattress Factory, Inc. | 234.81 | 234.81 | - | - | - | - | $5,000.00 | NET 30 |
| LI | 41107 | Zeno Mattress | 4,368.41 | 1,281.89 | 3,086.52 | - | - | - | $5,000.00 | NET 30 |
| | | | 5,053,150.63 | 2,300,936.75 | 1,921,592.50 | 661,563.90 | 114,489.83 | 54,567.65 | | |
| | | | 273,204.87 | 109,796.51 | 83,861.14 | 79,547.22 | - | - | | |
| | | | **5,326,355.50** | **2,410,733.26** | **2,005,453.64** | **741,111.12** | **114,489.83** | **54,567.65** | | |

**Patents**

US 4722945  Flame Retardant Latex Foams

US 47793372(B2)  Latex Foam Bedding Products Including Phase change Microcapsules

US 5701623(A)  Mattress Having a Latex Foam Core

US 5855214(A) Cosmetic Applicator Using Thermoplastic Attachment and Method of Manufacture

# 00584 - Patent Portfolio

**Advanced Patents Report | prepared for Catherine E. Flood**

Records found: 8 | This report was created - 2014-02-24

For clientSearch: 00584

For type filter: alpha

For clients: 00584

For statuses: abandoned, allowed, expired, granted, lapsed, pending, proposed, published, to draft, transferred

Sort 1: SSJR Client, Sort 2: SSJR Matter, Sort 3: Ctry

| Property | SSJR Client | SSJR Matter | Ctry | Status | 1st Named Inventor | Filing Date | Serial # | Iss. Date | Patent # | Owner | Exp. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Composite Mattress and Mattress Topper Having a Latex Core | 00584 | P0012B | US | Granted | | 1996-06-17 | 08/664,767 | 1997-12-30 | 5,701,623 | Latex Foam International Holdings, Inc. | 2016-03-11 |
| Composite Mattress and Mattress Topper Having a Latex Core | 00584 | P0012BCA | CA | Granted | Latex Foam International Holdings, Inc. | 1996-08-15 | 2,183,391 | 2004-02-10 | 2,183,391 | Latex Foam International Holdings, Inc. | 2016-08-15 |
| Composite Mattress and Mattress Topper Having a Latex Core | 00584 | P0012BMX | MX | Granted | Latex Foam International Holdings, Inc. | 1997-01-22 | 970595 | 2000-06-30 | 197,290 | Latex Foam International Holdings, Inc. | 2017-01-22 |
| Composite Mattress Topper | 00584 | P0012CCA | CA | Granted | | 1996-08-15 | 2,422,061 | 2005-11-22 | 2,422,061 | Latex Foam International Holdings, Inc. | 2016-08-15 |
| Method of Manufacturing a Cosmetic Applicator | 00584 | P0013A | US | Abandoned | | 1998-05-12 | 09/078,061 | 1999-11-16 | 5,983,902 | | 2018-05-12 |
| Cosmetic Applicator Using Thermoplastic Attachment | 00584 | P0019A | US | Granted | Heneghan, James J. | 1998-05-12 | 09/076,529 | 1999-01-05 | 5,855,214 | Latex Foam International Holdings, Inc. | 2018-05-12 |
| Latex Foam Bedding Products Including Phase Change Microcaps | 00584 | P0096B | US | Granted | Lean, John T. | 2008-10-07 | 12/246,575 | 2010-09-14 | 7,793,372 | Latex Foam International Holdings, Inc. | 2028-10-07 |
| Latex Foam Bedding Products Including Phase Change Microcaps | 00584 | P0096C | US | Abandoned | Lean, John T. | 2010-07-02 | 12/830,047 | | | Latex Foam International Holdings, Inc. | |

Latex Foam International Holdings, Inc. - Trademark Report

| Mark | Logo (if applic.) | Client Code | Matter Code | Country | Intl Class | Goods/Services | Status | Appl. No. | File Date | Reg. No. | Reg. Date | Exp. Date | Deadline Description | Current Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTIVE FUSION | | 05829 | T0005A | UNITED STATES | 020 | MATTRESS TOPPERS; MATTRESSES AND PILLOWS | REGISTERED | 85/695,917 | 8/6/2012 | 4,334,042 | 5/14/2013 | 5/14/2019 | Declaration of Use Due | PLB Holdings, LLC |
| ACTIVE FUSION | | 05829 | T0005ABR | BRAZIL | 020 | MATTRESS TOPPERS; MATTRESSES AND PILLOWS | PENDING | 840293402 | 10/9/2012 | | | 4/9/2014 | Status Check re: prosecution | PLB Holdings, LLC |
| ACTIVE FUSION | | 05829 | T0005ACN | CHINA | 020 | MATTRESSES AND PILLOWS; THIN MATTRESS TOP LAYER MADE WITH LATEX MATERIAL | PUBLISHED | 11677225 | 10/9/2012 | | | 6/9/2014 | Status Check for Registration | PLB Holdings, LLC |
| ACTIVE FUSION | | 05829 | T0005AEM | EUROPEAN COMMUNITY | 020 | MATTRESS TOPPERS; MATTRESSES AND PILLOWS | REGISTERED | 011133386 | 8/22/2012 | 11133386 | 1/2/2013 | 8/22/2022 | Renewal Due | PLB Holdings, LLC |
| ACTIVE FUSION | | 05829 | T0005AHK | HONG KONG | 020 | MATTRESS TOPPERS; MATTRESSES AND PILLOWS | REGISTERED | 302492514 | 1/11/2013 | 302492514 | 6/19/2013 | 1/10/2023 | Renewal Due | PLB Holdings, LLC |
| CELSION | | 00584 | T0097A | UNITED STATES | 020 | MATTRESS TOPPERS; MATTRESSES; PILLOWS | REGISTERED | 77/398,217 | 2/15/2008 | 3,532,306 | 11/11/2008 | 11/11/2014 | Declaration of Use Due | Latex Foam International Holdings, Inc. |
| CELSION | | 00584 | T0097AAU | AUSTRALIA | 020; 024 | Cl. 020 - MATTRESSES, PILLOWS; Cl. 024 - MATTRESS TOPPERS | REGISTERED | 1308280 | 7/7/2009 | 1308280 | 3/11/2010 | 7/7/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| CELSION | | 05830 | T0006ACN | CHINA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 7482503 | 6/19/2009 | 7482503 | 10/21/2010 | 10/20/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| CELSION | | 05830 | T0006AHK | HONG KONG | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 301364805 | 6/16/2009 | 301364805 | 12/28/2009 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| CELSION | | 05830 | T0006AIN | INDIA | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | OPPOSED | 1848916 | 8/10/2009 | | | 11/11/2014 | Status Check re: prosecution | Dunlop Latex Foam Assets Sdn. Bhd. |
| CELSION | | 05830 | T0006AMY | MALAYSIA | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS; ALL INCLUDED IN CLASS 20 | REGISTERED | 09009815 | 6/15/2009 | 09009815 | 8/23/2010 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| CELSION | | 05830 | T0006ASG | SINGAPORE | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | T0906380H | 6/10/2009 | T0906380H | 6/30/2010 | 6/10/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| CELSION | | 05830 | T0006AKR | SOUTH KOREA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 40200900297 22 | 6/24/2009 | 4008404070 000 | 10/22/2010 | 10/22/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| CELSION | | 05830 | T0006ATW | TAIWAN | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 098028483 | 7/3/2009 | 01400436 | 3/16/2010 | 3/16/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| CELSION | | 05830 | T0006ATH | THAILAND | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 742796 | 9/8/2009 | 742796 | 6/30/2010 | 9/8/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| COMFORT PUFF | | 00584 | T0065A | UNITED STATES | 020 | PILLOWS AND MATTRESSES | REGISTERED | 78/451,716 | 7/16/2004 | 3,014,169 | 11/8/2005 | 11/8/2015 | Renewal Due | Latex Foam International Holdings, Inc. |
| COMFORT PUFF | | 00584 | T0065ACA | CANADA | N/A | PILLOWS AND MATTRESSES | REGISTERED | 1,224,123 | 7/20/2004 | 674203 | 10/5/2006 | 10/5/2021 | Renewal Due | Latex Foam International Holdings, Inc. |
| COMFORTMATCH | | 00584 | T0086AEM | EUROPEAN COMMUNITY | 020; 040 | Cl. 020 - MATTRESSES, PILLOWS, AND MATTRESS TOPPERS; Cl. 040 - CUSTOM FITTING OF PILLOWS TO INDIVIDUAL CONSUMER SLEEP NEEDS | REGISTERED | 008462962 | 7/31/2009 | 8462962 | 1/31/2010 | 7/31/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| DUNLOPILLO | | 00584 | T0103A | UNITED STATES | 020 | MATTRESSES; MATTRESS TOPPERS; PILLOWS | REGISTERED | 77/636,922 | 12/18/2008 | 3,772,913 | 4/6/2010 | 4/6/2016 | Declaration of Use Due | Latex Foam International Holdings, Inc. |
| DUNLOPILLO | | 05831 | T0001AAR | ARGENTINA | 020 | THE ENTIRE CLASS (Furniture and articles not otherwise classified) | REGISTERED | 3272151 (formerly 1812635) | 8/20/1991 | 1955633 | 10/17/1993 | 10/17/2023 | Renewal Due with Affidavit of Use | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05832 | T0001ABR | BRAZIL | 020 | BEDS, LOUNGE CHAIRS, SETTEES, HEADBOARDS FOR BEDS, CUSHIONS, PILLOWS, MATTRESSES, PADDED AND UPHOLSTERED FURNITURE AND PARTS OF FURNITURE | REGISTERED | 819917907 | 5/13/1997 | 819917907 | 12/14/1999 | 12/14/2019 | Renewal Due; Also Renew Licence Agreement | BTR Industries Limited |
| DUNLOPILLO | | 05831 | T0001BCL | CHILE | 017 | INCL. RUBBER, GUTTA-PERCHA AND CORK, MANUFACTURED FOAM AND ELASTIC PLANT SUBSTANCES; PIECES, PLATES, SHEETS, STRIPS, WIRES, PIPES AND STRINGS WITH THOSE MANUFACTURED MATERIALS | REGISTERED | 674064 | 1/20/2005 | 720192 | 3/14/2005 | 3/14/2015 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05831 | T0001ACL | CHILE | 020 | INCL. BEDDING, MATTRESSES AND GOODS COMPOSED PARTIALLY OR FULLY OF RUBBER OR FOAM INCLUDED IN CLASS | REGISTERED | 692091 | 6/21/2006 | 734838 | 9/30/2005 | 9/30/2015 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05831 | T0001ACO | COLOMBIA | 020 | FOR BEDS, BEDS-DIVAN, HEADERS, MATTRESSES, PILLOWS, CUSHIONS UPHOLSTERED FURNITURE AND PARTS | REGISTERED | 98/018966 | 4/3/1998 | 213698 | 10/30/1998 | 10/30/2018 | Renewal Due | Latex Foam Assets Acquisition, LLC |

| Mark | Logo (if applic.) | Client Code | Matter Code | Country | Intl Class | Goods/Services | Status | Appl. No. | File Date | Reg. No. | Reg. Date | Exp. Date | Deadline Description | Current Owner |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| DUNLOPILLO | | 05831 | T0001ACY | CYPRUS | 020 | BEDS, DIVANS, RECLINING FURNITURE, COMBINATION OF FURNITURE FOR SITTING ROOMS, DESKS, DINING ROOMS, HEADBOARD OR FRAMES OF BEDS, CUSHIONS, SHEETS, MATTRESSES AND FABRICATED PARTS OF FURNITURE | REGISTERED | 47300 | 2/27/1997 | 47300 | 2/27/1997 | 2/27/2018 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05830 | T0001BIN | INDIA | 010; 017 | CI. 010 - FURNITURE, BEDS, MATTRESSES AND PILLOWS (ALL FOR MEDICAL PURPOSES) AND PARTS AND FITTINGS THEREFORE; CI. 017 - NATURAL RUBBER, SYNTHETIC RUBBER, LATEX RUBBER, GUTTA-PERCHA AND PLASTICS ALL IN THE FORM OF SHEETS, SLABS, BLOCKS AND SHAPED SECTIONS; PACKING; CUSHIONING, STUFFING AND PADDING MATERIALS MADE FROM NATURAL RUBBER, SYNTHETIC RUBBER, LATEX RUBBER, GUTTA-PERCHA AND PLASTICS | PENDING | 1461279 | 6/8/2006 | | | 1/17/2014 | Status Check re: prosecution | Dunlop Latex Foam Assets Sdn. Bhd. |
| DUNLOPILLO | | 00684 | T0103AIN | INDIA | 020 | BEDS, DIVAN BEDS, HEADBOARDS FOR BEDS, MATTRESSES, PILLOWS, CUSHIONS AND UPHOLSTERED PARTS OF FURNITURE | PENDING | 835016 | 1/1/1999 | | | 1/17/2014 | Status Check re: prosecution | Dunlopillo Limited |
| DUNLOPILLO | | 05831 | T0001BIL | ISRAEL | 017 | GOODS NOT INCLUDED IN OTHER CLASSES AND OTHER THAN UPHOLSTERY MATERIALS AND MATTRESSES COMPOSED EITHER WHOLLY OR IN PART OF SPONGY OR CELLULAR TYPE INDIA-RUBBER | REGISTERED | 2746 | 1/30/1934 | 2746 | 3/19/1935 | 1/30/2024 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05831 | T0001CIL | ISRAEL | 020 | BEDS, BEDDING, DIVAN BEDS, SETTEES, HEADBOARDS FOR BEDS, MATTRESSES, PILLOWS, CUSHIONS AND UPHOLSTERED PARTS OF FURNITURE; ALL INCLUDED IN CLASS 20 | REGISTERED | 124486 | 12/10/1998 | 124486 | 4/6/2000 | 12/10/2019 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05831 | T0001AIL | ISRAEL | 020 | UPHOLSTERY MATERIALS COMPOSED OF OR PARTLY COMPOSED OF SPONGY OR CELLULAR TYPE INDIA-RUBBER, UPHOLSTERY INCLUDING MATTRESSES COMPOSED OR PARTLY COMPOSED OF SPONGY OR CELLULAR TYPE INDIA-RUBBER | REGISTERED | 2745 | 1/30/1934 | 2745 | | 1/30/2024 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05831 | T0001AIT | ITALY | 017 | CI. 017 - ALL GOODS IN CLASS 017; CI. 020 - ALL GOODS IN CLASS 020 | REGISTERED | MI2013C0078 72 | 6/5/2003 | 0901040255 (new#TBA) | 2/27/2007 | 8/21/2023 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05831 | T0001AMK | MACEDONIA | 020 | BEDS, BEDDING, DIVANS, SOFAS, FRONT SIDES FOR BEDS, CUSHIONS, PILLOWS, MATTRESSES AND UPHOLSTERY PARTS | REGISTERED | 175 | 3/13/1995 | 5949 | 11/19/1997 | 3/13/2015 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05831 | T0001AMT | MALTA | 020 | DOMESTIC AND OTHER FURNITURE, MATTRESSES, PILLOWS, SPONGE RUBBER USED FOR SUCH UPHOLSTERY, UPHOLSTERY BEING CUSHIONS, UPHOLSTERY PARTS, UPHOLSTERY PARTS FOR VEHICLES, CINEMA | REGISTERED | 5148 | 7/19/1952 | 5148 | 7/19/1962 | 7/19/2018 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| DUNLOPILLO | | 05830 | T0001AMX | MEXICO | 020 | FURNITURE, MIRRORS, GOODS OF WOOD (NOT INCLUDED IN OTHER CLASSES), CORK, HORN, BONE, GOODS MADE OF FOAM (NOT INCLUDED IN OTHER CLASSES) NAMELY, PILLOWS, MATTRESS, PILLOWS, MATTRESS COVERS | REGISTERED | 996410 | 2/4/2009 | 1148900 | 5/17/2010 | 2/4/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| DUNLOPILLO | | 05831 | T0001APE | PERU | 020 | MATTRESSES, PADDED CUSHIONS MADE OF RUBBER, BALATA | REGISTERED | 563125 | 9/4/1987 | P00008728 | 6/30/1994 | 6/30/2024 | Renewal Due | Latex Foam Assets Acquisition, LLC |

as of 6/23/2014

Latex Foam International Holdings, Inc. Trademark Report

| Mark | Logo (if applic.) | Client Code | Matter Code | Country | Intl Class | Goods/Services | Status | Appl. No. | File Date | Reg. No. | Reg. Date | Exp. Date | Deadline Description | Current Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNLOPILLO | | 05831 | T0001ATR | TURKEY | 020 | RUBBER AND FOAM, FURNITURE COVERINGS, NON-METAL TILES, FLOOR COVERINGS, NON-PERFORATED OR PERFORATED SHEETS, NATURAL OR SYNTHETIC RUBBER AND PLASTICS, THICK SLICES, BLOCKS AND SHAPED PARTS, SURGERY AND TREATMENT OF FOAM CUSHIONS, UPHOLSTERY, MATTRESS | REGISTERED | 89/108476 | 1/27/1989 | 108476 | 2/24/1989 | 1/27/2019 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| ECHELON | | 00584 | T0077A | UNITED STATES | 020 | MATTRESSES AND PILLOWS | REGISTERED | 78/527,245 | 12/5/2004 | 3,216,945 | 3/13/2007 | 3/13/2017 | Renewal Due | Latex Foam International Holdings, Inc. |
| ECHELON | | 05830 | T0002AAU | AUSTRALIA | 020; 024 | Cl. 020 - MATTRESSES; PILLOWS; Cl. 024 - MATTRESS TOPPERS | REGISTERED | 1308282 | 7/7/2009 | 1308282 | 3/11/2010 | 7/7/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002ACN | CHINA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 7482502 | 6/19/2009 | 7482502 | 10/21/2010 | 10/20/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002AHK | HONG KONG | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 301364814 | 6/16/2009 | 301364814 | 12/28/2009 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002AIN | INDIA | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 1848923 | 8/10/2009 | 1848923 | 8/1/2010 | 8/10/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002AJP | JAPAN | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 2009-065077 | 8/26/2009 | 5335642 | 7/2/2010 | 7/2/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002AMY | MALAYSIA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS; ALL INCLUDED IN CLASS 20 | REGISTERED | 09009817 | 6/15/2009 | 09009817 | 12/27/2010 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002ASG | SINGAPORE | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | T0906462F | 6/11/2009 | T0906462F | 2/4/2010 | 6/11/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002AKR | SOUTH KOREA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 40200900297 23 | 6/24/2009 | 4008404650 000 | 10/22/2010 | 10/22/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002ATW | TAIWAN | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 098028484 | 7/3/2009 | 01400437 | 3/16/2010 | 3/16/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| ECHELON | | 05830 | T0002ATH | THAILAND | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 742797 | 9/8/2009 | 742797 | 6/30/2010 | 9/8/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 00584 | T0085A | UNITED STATES | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 78/751,833 | 11/11/2005 | 3,220,819 | 3/20/2007 | 3/20/2017 | Renewal Due | Latex Foam International Holdings, Inc. |
| EVERCLOUD | | 05830 | T0005AAU | AUSTRALIA | 020; 024 | Cl. 020 - MATTRESSES; PILLOWS; Cl. 024 - MATTRESS TOPPERS | REGISTERED | 1308285 | 7/7/2009 | 1308285 | 3/25/2010 | 7/7/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005ACN | CHINA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 7482604 | 6/19/2009 | 7482604 | 10/21/2010 | 10/20/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005AHK | HONG KONG | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 301364823 | 6/16/2009 | 301364823 | 12/28/2009 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005AIN | INDIA | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 1848924 | 8/10/2009 | 1848924 | 8/16/2010 | 8/10/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005AJP | JAPAN | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 2009-065078 | 8/26/2009 | 5335643 | 7/2/2010 | 7/2/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005AMY | MALAYSIA | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS; ALL INCLUDED IN CLASS 20 | REGISTERED | 09009816 | 6/15/2009 | 09009816 | 8/10/2010 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005ASG | SINGAPORE | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | T0906381F | 6/10/2009 | T0906381F | 9/11/2009 | 6/10/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005AKR | SOUTH KOREA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 40200900297 24 | 6/24/2009 | 4008404500 000 | 10/22/2010 | 10/22/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005ATW | TAIWAN | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 098028485 | 7/3/2009 | 01400438 | 3/16/2010 | 3/16/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| EVERCLOUD | | 05830 | T0005ATH | THAILAND | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 742798 | 9/8/2009 | 742798 | 9/8/2010 | 9/8/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| LATEX INTERNATIONAL | | 00584 | T0075A | UNITED STATES | 020 | MATTRESSES AND PILLOWS | REGISTERED | 78/588,745 | 3/16/2005 | 3,032,379 | 12/20/2005 | 12/20/2015 | Renewal Due | Latex Foam International Holdings, Inc. |
| LATEX INTERNATIONAL | | 00584 | T0075B | UNITED STATES | 040 | MANUFACTURE OF LATEX FOAM MATTRESSES, CUSHIONS, AND MATTRESS TOPPERS TO THE ORDER AND SPECIFICATION OF OTHERS | REGISTERED | 78/606,676 | 10/27/2004 | 3,037,911 | 1/3/2006 | 1/3/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| LATEX INTERNATIONAL and Design | LATEX | 00584 | T0002ACA | CANADA | N/A | MATTRESSES AND PILLOWS | REGISTERED | 843,779 | 4/29/1997 | TMA560400 | 4/18/2002 | 4/18/2017 | Renewal Due | Latex Foam International Holdings, Inc. |

| Mark | Logo (if applic.) | Client Code | Matter Code | Country | Intl Class | Goods/Services | Status | Appl. No. | File Date | Reg. No. | Reg. Date | Exp. Date | Deadline Description | Current Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATEX INTERNATIONAL and Design |  | 00584 | T0002AMX | MEXICO | 020 | MATTRESSES AND PILLOWS | REGISTERED | 294,048 | 5/2/1997 | 555717 | 8/4/1997 | 5/2/2017 | Renewal Due | Latex Foam International Holdings, Inc. |
| LATEX INTERNATIONAL ASIA | | 05830 | T0007BCN | CHINA | 040 | MANUFACTURE OF LATEX FOAM MATTRESSES, CUSHIONS, AND MATTRESS TOPPERS TO THE ORDER AND SPECIFICATION OF OTHERS | REGISTERED | 7482506 | 6/19/2009 | 7482506 | 1/21/2011 | 1/20/2021 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| LATEX INTERNATIONAL ASIA | | 05830 | T0007AHK | HONG KONG | 020; 040 | Cl. 020 - MATTRESSES, PILLOWS, AND MATTRESS TOPPERS; Cl. 040 - MANUFACTURE OF LATEX FOAM MATTRESSES, CUSHIONS, AND MATTRESS TOPPERS TO THE ORDER AND SPECIFICATION OF OTHERS | REGISTERED | 301364562 | 6/16/2009 | 301364562 | 11/5/2009 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| LATEX INTERNATIONAL ASIA | | 05830 | T0007AJP | JAPAN | 020; 040 | Cl. 020 - MATTRESSES, PILLOWS, AND MATTRESS TOPPERS; Cl. 040 - MANUFACTURE OF LATEX FOAM MATTRESSES, CUSHIONS, AND MATTRESS TOPPERS TO THE ORDER AND SPECIFICATION OF OTHERS | REGISTERED | 2009-065074 | 8/26/2009 | 5335639 | 7/2/2010 | 7/2/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| LATEX INTERNATIONAL ASIA | | 05830 | T0007ACN | CHINA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 7482507 | 6/19/2009 | 7482507 | 10/28/2010 | 10/27/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| LATEX INTERNATIONAL ASIA and Design |  | 05830 | T0010ATW | TAIWAN | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 098028480 | 7/3/2009 | 01405418 | 4/16/2010 | 4/16/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| LATEX INTERNATIONAL ASIA and Design |  | 05830 | T0010BTW | TAIWAN | 040 | MANUFACTURE OF LATEX FOAM MATTRESSES, CUSHIONS, AND MATTRESS TOPPERS TO THE ORDER AND SPECIFICATION OF OTHERS | REGISTERED | 098028479 | 7/3/2009 | 01415246 | 6/16/2010 | 8/16/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| LATEXBLISS | | 05829 | T0003A | UNITED STATES | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 77/780,133 | 7/13/2009 | 3,861,820 | 10/12/2010 | 10/12/2016 | Declaration of Use Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003B | UNITED STATES | 035 | MAIL ORDER SERVICES FEATURING MATTRESSES, PILLOWS, MATTRESS FOUNDATIONS AND MATTRESS TOPPERS; ONLINE RETAIL STORE SERVICES FEATURING MATTRESSES, PILLOWS, MATTRESS FOUNDATIONS AND MATTRESS TOPPERS; ONLINE WHOLESALE STORE SERVICES FEATURING MATTRESSES, | ALLOWED | 85/862,508 | 2/28/2013 | | | 11/4/2014 | Status Check for Registration | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWO | WIPO | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 1010685 | | 1010685 | 7/31/2009 | 7/31/2019 | Madrid Base Reg. - I.R. Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWAU | AUSTRALIA | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 1329651 | 7/31/2009 | 1329651 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003ABR | BRAZIL | 020 | PALLETS; MATTRESSES AND PILLOWS | REGISTERED | 830468510 | 12/22/2009 | 830468510 | 10/9/2012 | 10/9/2022 | Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003ACA | CANADA | N/A | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | PUBLISHED | 1610384 | 1/18/2013 | | | 5/18/2014 | Status Check for Registration | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWCN | CHINA | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | G1010685 | | G1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003BCN | CHINA | 035 | DEMONSTRATION OF GOODS VIA COMMUNICATION MEDIA; ADVERTISEMENT VIA MAIL ORDER; IMPORT & EXPORT AGENCY; OUTSOURCING SERVICES; SALES PROMOTIONS FOR OTHERS; SALES PROCUREMENT FOR OTHERS (PURCHASING GOODS/SERVICES FOR OTHER ENTREPRENEURS); MARKETING; ADM | PENDING | 12208419 | 3/1/2013 | | | 9/1/2014 | Status Check re: prosecution | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWEM | EUROPEAN COMMUNITY | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 1010685 | 7/31/2009 | 1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWFR | FRANCE | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 1010685 | 7/31/2009 | 1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AHK | HONG KONG | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 302209158 | 3/30/2012 | 302209158 | 3/30/2012 | 3/29/2022 | Renewal Due | PLB Holdings, LLC |

Latex Foam International Holdings, Inc. Trademark Report

| Mark | Logo (if applic.) | Client Code | Matter Code | Country | Intl Class | Goods/Services | Status | Appl. No. | File Date | Reg. No. | Reg. Date | Exp. Date | Deadline Description | Current Owner |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| LATEXBLISS | | 05829 | T0003BHK | HONG KONG | 035 | RETAIL AND WHOLESALE STORE SERVICES, MAIL ORDER SERVICES, AND ONLINE RETAIL AND WHOLESALE STORE SERVICES FEATURING MATTRESSES, PILLOWS, MATTRESS FOUNDATIONS AND MATTRESS TOPPERS | REGISTERED | 302535390 | 3/1/2013 | 302535390 | 7/15/2013 | 2/28/2023 | Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AID | INDONESIA | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | PENDING | D00.2012.019 113 | 4/25/2012 | | | 5/25/2014 | Status Check re: prosecution | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWJP | JAPAN | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 1010685 | 7/31/2009 | 1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AMY | MALAYSIA | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS; ALL INCLUDED IN CLASS 20 | PENDING | 09021296 | 12/3/2009 | | | 6/3/2014 | Status Check re: prosecution | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWSG | SINGAPORE | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | T0912808Z | 7/31/2009 | T0912808Z | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AZA | SOUTH AFRICA | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 2009/24277 | 12/1/2009 | 2009/24277 | 12/1/2009 | 12/1/2019 | Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWKR | SOUTH KOREA | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 1010685 | 7/31/2009 | 1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWCH | SWITZERLAND | 020 | MATTRESS FOUNDATIONS, MATTRESSES AND PILLOWS | REGISTERED | 1010685 | 7/31/2009 | 1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003ATW | TAIWAN | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 101017237 | 3/30/2012 | 01536627 | 9/16/2012 | 9/16/2022 | Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003ATH | THAILAND | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | PENDING | 841876 | 4/2/2012 | | | 4/2/2014 | Status Check re: prosecution | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWGB | UNITED KINGDOM | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS; ALL BEING MADE OF OR CONTAINING LATEX | REGISTERED | 1010685 | 7/31/2009 | 1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXBLISS | | 05829 | T0003AWVN | VIETNAM | 020 | MATTRESS FOUNDATIONS; MATTRESSES AND PILLOWS | REGISTERED | 1010685 | 7/31/2009 | 1010685 | 7/31/2009 | 7/31/2019 | I.R. Designation - Renewal Due | PLB Holdings, LLC |
| LATEXDOWN | | 05829 | T0001ABR | BRAZIL | 020 | MATTRESS TOPPERS; MATTRESSES AND PILLOWS | PUBLISHED | 840232381 | 8/14/2012 | | | 5/13/2014 | Status Check for Registration | PLB Holdings, LLC |
| LATEXDOWN | | 05829 | T0001ACN | CHINA | 020 | MATTRESS TOPPERS; MATTRESSES AND PILLOWS | PUBLISHED | 11326326 | 8/9/2012 | | | 5/9/2014 | Status Check re: prosecution | PLB Holdings, LLC |
| NUFORM | | 00584 | T0082A | UNITED STATES | 017 | FOAM CORES FOR MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 78/563,366 | 2/8/2005 | 3,128,062 | 8/8/2006 | 8/8/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| NUFORM | | 00584 | T0082AAU | AUSTRALIA | 017 | FOAM CORES FOR MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 1308277 | 7/7/2009 | 1308277 | 1/25/2010 | 7/7/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| NUFORM | | 05830 | T0004ACN | CHINA | 017 | FOAM CORES FOR MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 7482605 | 6/19/2009 | 7482605 | 10/7/2010 | 10/6/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| NUFORM | | 05830 | T0004AHK | HONG KONG | 017 | FOAM CORES FOR MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 301364751 | 6/16/2009 | 301364751 | 11/5/2009 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| NUFORM | | 05830 | T0004AIN | INDIA | 017 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS (?) | REGISTERED | 1848922 | 8/10/2009 | 1848922 | 8/1/2010 | 8/10/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| NUFORM | | 05830 | T0004AJP | JAPAN | 017 | FOAM CORES FOR MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 2009-065075 | 8/26/2009 | 5335640 | 7/2/2010 | 7/2/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| NUFORM | | 05830 | T0004ASG | SINGAPORE | 017 | FOAM FOR USE IN MANUFACTURE OF MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | T0906376F | 6/10/2009 | T0906376F | 7/15/2010 | 6/10/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| NUFORM | | 05830 | T0004AKR | SOUTH KOREA | 017 | FOAM CORES FOR MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 40200900297 20 | 6/24/2009 | 4008473590 000 | 12/22/2010 | 12/22/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| NUFORM | | 05830 | T0004ATW | TAIWAN | 017 | FOAM CORES FOR MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 098028481 | 7/3/2009 | 01400330 | 3/16/2010 | 3/16/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| NUFORM | | 05830 | T0004ATH | THAILAND | 017 | FOAM FOR PRODUCTION FOR MATTRESSES, PILLOWS, AND MATTRESS TOPPERS; FORM FOR USE AS MATERIAL FOR MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 742794 | 9/8/2009 | 742794 | 10/1/2010 | 9/8/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |

Latex Foam International Holdings, Inc. Trademark Report

| Mark | Logo (if applic.) | Client Code | Matter Code | Country | Intl Class | Goods/Services | Status | Appl. No. | File Date | Reg. No. | Reg. Date | Exp. Date | Deadline Description | Current Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERFORMAX | | 00584 | T0035A | UNITED STATES | 020 | MATTRESSES, PILLOWS, MATTRESS SUPPORTS AND BOX SPRINGS | REGISTERED | 75/664,083 | 3/19/1999 | 2,414,658 | 12/19/2000 | 12/19/2020 | Renewal Due | Latex Foam International Holdings, Inc. |
| PILLOW-TO-GO | | 00584 | T0017A | UNITED STATES | 020 | PILLOWS | REGISTERED | 75/252,570 | 3/3/1997 | 2,201,026 | 11/3/1998 | 11/3/2018 | Renewal Due | Latex Foam International Holdings, Inc. |
| PILLOW-TO-GO | | 00584 | T0017ACA | CANADA | N/A | PILLOWS | REGISTERED | 855,176 | 9/3/1997 | TMA 526,517 | 4/11/2000 | 4/11/2015 | Renewal Due | Renewal Due |
| PURE LATEXBLISS THE WORLD'S BEST BEDS | | 05829 | T0004A | UNITED STATES | 020 | MATTRESSES AND PILLOWS | REGISTERED | 77/920,846 | 1/26/2010 | 3,955,621 | 5/3/2011 | 5/3/2017 | Declaration of Use Due | Declaration of Use Due |
| REAL SLEEP | | 00584 | T0067A | UNITED STATES | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 78/501,890 | 10/19/2004 | 3,127,924 | 8/8/2006 | 8/8/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENATE | | 00584 | T0069A | UNITED STATES | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 78/501,926 | 10/19/2004 | 3,127,925 | 8/8/2006 | 8/8/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE | | 00584 | T0081A | UNITED STATES | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 78/550,211 | 1/19/2004 | 3,072,196 | 3/21/2006 | 3/21/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE | | 00584 | T0081AAU | AUSTRALIA | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | 1308279 | 7/7/2009 | 1308279 | 1/25/2010 | 7/7/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE | | 05830 | T0003ACN | CHINA | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | 7482504 | 6/19/2009 | 7482504 | 10/21/2010 | 10/20/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| REJUVENITE | | 00584 | T0091AEM | EUROPEAN COMMUNITY | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 008462798 | 7/31/2009 | 8462798 | 1/31/2010 | 7/31/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE | | 00584 | T0081AHK | HONG KONG | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 301364760 | 6/16/2009 | 301364760 | 11/5/2009 | 6/16/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE | | 05830 | T0003AIN | INDIA | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 1848919 | 8/10/2009 | 1848919 | 8/1/2010 | 8/10/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| REJUVENITE | | 05830 | T0003AID | INDONESIA | 020 | MATTRESSES, PILLOWS, MATTRESS TOPPERS | REGISTERED | D002009030129 | 9/9/2009 | IDM0002946 16 | 2/16/2011 | 9/9/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| REJUVENITE | | 00584 | T0081AJP | JAPAN | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 2009-065076 | 8/26/2009 | 5335641 | 7/2/2010 | 7/2/2020 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE | | 05830 | T0003AMY | MALAYSIA | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS; ALL INCLUDED IN CLASS 20 | REGISTERED | 09009818 | 6/15/2009 | 09009818 | 8/10/2010 | 6/15/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| REJUVENITE | | 00584 | T0081ASG | SINGAPORE | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | T0906379D | 6/10/2009 | T0906379D | 9/18/2009 | 6/10/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE | | 05830 | T0003AKR | SOUTH KOREA | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | 40200900297 21 | 6/24/2009 | 4008404060 000 | 10/22/2010 | 10/22/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| REJUVENITE | | 05830 | T0003ATH | THAILAND | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 742795 | 9/8/2009 | 742795 | 6/30/2010 | 9/8/2019 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| REJUVENITE in Chinese Characters | 康睡之夜 | 05830 | T0008ACN | CHINA | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 7761279 | 10/16/2009 | 7761279 | 12/21/2010 | 12/20/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| REJUVENITE in Chinese Characters | 康睡之夜 | 00584 | T0120AHK | HONG KONG | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 301449748 | 10/14/2009 | 301449748 | 4/20/2010 | 10/13/2019 | Renewal Due | Latex Foam International Holdings, Inc. |
| REJUVENITE in Chinese Characters | 康睡之夜 | 05830 | T0008ATW | TAIWAN | 020 | MATTRESSES, PILLOWS AND MATTRESS TOPPERS | REGISTERED | 098028482 | 7/3/2009 | 01400435 | 3/16/2010 | 3/16/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| RESPONSE | | 00584 | T0072A | UNITED STATES | 020 | MATTRESSES, PILLOWS, AND MATTRESS TOPPERS | REGISTERED | 78/501,970 | 10/19/2004 | 3,127,926 | 8/8/2006 | 8/8/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| RESPONSE FOAM | | 00584 | T0073A | UNITED STATES | 020 | FOAM MATTRESS CORES, MATTRESSES, AND MATTRESS TOPPERS | REGISTERED | 78/501,955 | 10/19/2004 | 3,140,195 | 9/5/2006 | 9/5/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| SERENITY | | 05830 | T0009AJP | JAPAN | 020 | MATTRESSES; PILLOWS; MATTRESS TOPPERS | REGISTERED | 2009-086254 | 11/13/2009 | 5319400 | 4/23/2010 | 4/23/2020 | Renewal Due | Dunlop Latex Foam Assets Sdn. Bhd. |
| TALAFLEX | | 05831 | T0002ACA | CANADA | N/A | (1) BEDROOM FURNITURE; BEDS, MATTRESSES AND PILLOWS (ALL FOR MEDICAL PURPOSES) AND PARTS AND FITTINGS THEREFOR; BEDS, BED FITTINGS, BEDDING (OTHER THAN BEDLINEN) DIVANS, SETTEES, HEADBOARDS FOR BEDS, MATTRESSES, CUSHIONS AND PILLOWS (NONE BEING FOR M | REGISTERED | 1164161 | 1/10/2003 | TMA661736 | 3/29/2006 | 3/29/2021 | Renewal Due | Latex Foam Assets Acquisition, LLC |

as of 6/23/2014

Latex Foam International Holdings, Inc. Trademark Report

| Mark | Logo (if applic.) | Client Code | Matter Code | Country | Intl Class | Goods/Services | Status | Appl. No. | File Date | Reg. No. | Reg. Date | Exp. Date | Deadline Description | Current Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TALAFLEX | | 05831 | T0002AEM | EUROPEAN COMMUNITY | 010; 017; 020 | Cl. 010 - FURNITURE, BEDS, MATTRESSES AND PILLOWS (ALL FOR MEDICAL PURPOSES) AND PARTS AND FITTINGS THEREFOR; Cl. 017 - NATURAL RUBBER, SYNTHETIC RUBBER, LATEX RUBBER, GUTTAPERCHA AND PLASTICS ALL IN THE FORM OF SHEETS, SLABS, BLOCKS AND SHAPED SECTIONS; PACKING; CUSHIONING, STUFFING AND PADDING MATERIALS MADE FROM NATURAL RUBBER, SYNTHETIC RUBBER, LATEX RUBBER, GUTTAPERCHA AND PLASTICS; Cl. 020 - BEDS INCLUDED IN CLASS 20, BED FITTINGS, BEDDING (OTHER THAN BEDLINEN) DIVANS, SETTEES, HEADBOARDS FOR BEDS; MATTRESSES, CUSHIONS AND PILLOWS (NONE BEING FOR MEDICAL PURPOSES) | REGISTERED | 000510990 | 5/21/1997 | 000510990 | 3/4/2002 | 5/21/2017 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| TALATECH | | 00584 | T0006A | UNITED STATES | 020 | MATTRESSES AND PILLOWS | REGISTERED | 74/519,925 | 5/4/1994 | 1,960,979 | 3/5/1996 | 3/5/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006AAU | AUSTRALIA | 020; 021 | Cl. 020 - FURNITURE, BEDDING, INCLUDING MATTRESSES AND PILLOWS; Cl 021 - HOUSEHOLD UTENSILS AND CONTAINERS, COMBS, SPONGES, BRUSHES AND COSMETIC APPLICATORS | REGISTERED | 676215 | 10/26/1995 | 676215 | 10/26/1995 | 10/26/2015 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006ABR | BRAZIL | 020 | MATTRESSES AND PILLOWS | REGISTERED | 823587398 | 12/13/2000 | 823587398 | 7/10/2007 | 7/10/2017 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006ACA | CANADA | N/A | MATTRESSES AND PILLOWS | REGISTERED | 795,127 | 10/18/1995 | 499302 | 8/26/1998 | 8/26/2028 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006ACN1 | CHINA | 021 | MATTRESSES AND PILLOWS | REGISTERED | 950136931 | 11/6/1995 | 1022367 | 6/7/1997 | 6/6/2017 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006AEM | EUROPEAN COMMUNITY | 020 | MATTRESSES AND PILLOWS | REGISTERED | 001880962 | 10/2/2000 | 001880962 | 3/25/2002 | 10/2/2020 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006AHK1 | HONG KONG | 020 | MATTRESSES AND PILLOWS | REGISTERED | 15350/1995 | 12/4/1995 | 10925/1997 | 12/4/1995 | 12/4/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006AIL1 | ISRAEL | 020 | MATTRESSES AND PILLOWS | REGISTERED | 101265 | 10/17/1995 | 101265 | 4/15/1997 | 10/17/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006ANZ1 | NEW ZEALAND | 020 | MATTRESSES AND PILLOWS | REGISTERED | 255,158 | 10/26/1995 | 255,158 | 5/9/1997 | 10/26/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006ASG1 | SINGAPORE | 020 | MATTRESSES AND PILLOWS | REGISTERED | 12624/96 | 11/22/1996 | T96/12624B | 8/7/1999 | 11/22/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATECH | | 00584 | T0006AKR | SOUTH KOREA | 026 | BEDS, CHAIRS, QUILTS, UNDER QUILTS, PILLOWS, PILLOW COVERS, MATTRESSES, CUSHIONS, SOFAS, BED COVERS | REGISTERED | 94-22608 | 6/8/1994 | 338,007 | 4/24/1996 | 4/24/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| TALATOP | | 05831 | T0003ACA | CANADA | N/A | (1) FURNITURE COMPRISING NATURAL, POLYURETHANE OR LATEX FOAM, BEDS, MATTRESSES, MATTRESS PADS, MATTRESS TOPS AND PILLOWS (ALL FOR MEDICAL PURPOSES) AND PARTS AND FITTINGS THEREFOR; NATURAL RUBBER, SYNTHETIC RUBBER, LATEX RUBBER, GUTTAPERCHA AND PLAST | REGISTERED | 1331943 | 1/19/2007 | TMA714015 | 5/9/2008 | 5/9/2023 | Renewal Due | Latex Foam Assets Acquisition, LLC |
| UNILATEX | | 00584 | T0001A | UNITED STATES | 020 | LATEX FOAM CORE COMPONENT OF MATTRESSES AND PILLOWS | REGISTERED | 75/235,664 | 2/3/1997 | 2,196,508 | 10/13/1998 | 10/13/2018 | Renewal Due | Latex Foam International Holdings, Inc. |
| UNILATEX | | 00584 | T0001ACA | CANADA | N/A | MATTRESSES AND PILLOWS | REGISTERED | 843,775 | 4/29/1997 | TMA 550,337 | 8/30/2001 | 8/30/2016 | Renewal Due | Latex Foam International Holdings, Inc. |
| UNILATEX | | 00584 | T0001AMX | MEXICO | 020 | MATTRESSES AND PILLOWS | REGISTERED | 294,049 | 5/2/1997 | 618,033 | 8/20/1999 | 5/2/2017 | Renewal Due | Latex Foam International Holdings, Inc. |

as of 6/23/2014

B6D (Official Form 6D) (12/07)

In re    **Latex Foam International, LLC**                                        ,    Case No.    **14-50845**
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**City of Shelton Tax Collector**<br>**PO Box 273**<br>**Shelton, CT 06484** | | - | **Property Taxes** <br><br><br> Value $              **0.00** | | | | **27,462.32** | **Unknown** |
| Account No. <br><br>**NMHG Financial Services**<br>**10 Riverview Drive**<br>**Danbury, CT 06810** | | - | **Fork Lift Leases** <br><br><br> Value $              **0.00** | | | | **34,276.03** | **Unknown** |
| Account No. <br><br>**State of Connecticut**<br>**Dept. of Economic & Comm Dev.**<br>**505 Hudson Street**<br>**Hartford, CT 06106** | | - | **July 2012** <br><br>**Machinery and Equipment** <br><br> Value $              **0.00** | | | | **2,500,000.00** | **2,500,000.00** |
| Account No. <br><br>**Wells Fargo Bank, N.A.**<br>**Harry Ellis, Sr VP**<br>**One South Broad St, 8th floor**<br>**MAC-Y1375 084**<br>**Philadelphia, PA 19107** | X | - | **Blanket Liens** <br><br><br> Value $              **0.00** | | | | **16,408,344.64** | **Unknown** |

**0**   continuation sheets attached

| | Subtotal (Total of this page) | **18,970,082.99** | **2,500,000.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **18,970,082.99** | **2,500,000.00** |

B6E (Official Form 6E) (4/13)

.

In re  **Latex Foam International, LLC**                                                                    ,     Case No.   __14-50845__
                                                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Latex Foam International, LLC**                                    ,    Case No.    **14-50845**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Sales and Use Tax Audit** | | | | | | |
| **State of CT, Dept of Rev Svcs. Attn: Ronald Dirienzo C & E Division 25 Sigourney Street, Suite 2 Hartford, CT 06106-5032** | - | | | | | | 104,156.12 | 0.00 | 104,156.12 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 104,156.12 | 104,156.12 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 104,156.12 | 104,156.12 |

B6F (Official Form 6F) (12/07)

In re    **Latex Foam International, LLC**                                          ,    Case No.    __14-50845__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **Business Debt** | | | | |
| **3M Purification Inc. (Cuno)** **Attn: Pres, GP or Mang Membr** **PO Box 844897** **Dallas, TX 75284-4120** | | - | | | | | | | 350.10 |
| Account No. | | | | | **Business Debt** | | | | |
| **A-Lined Handling Systems, Inc.** **Attn: Pres, GP or Mang Membr** **92 Burnside Ave** **East Hartford, CT 06108** | | - | | | | | | | 9,918.00 |
| Account No. | | | | | **Business Debt** | | | | |
| **Absolutely Knits, Inc.** **Attn: Pres, GP or Mang Membr** **216 Madison Avenue** **Suite 8053** **New York, NY 10016** | | - | | | | | | | 204,991.57 |
| Account No. | | | | | **Business Debt** | | | | |
| **Ace Maintenance Co.** **Attn: Pres, GP or Mang Membr** **PO Box 4841** **Wichita Falls, TX 76308** | | - | | | | | | | 3,864.54 |

__55__  continuation sheets attached

Subtotal
(Total of this page)                219,124.21

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                              ,    Case No.  **14-50845**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| Adhesive Products Company Attn: Pres, GP or Mang Membr 9635 Park Davis Drive Indianapolis, IN 46235 | - | | | | | | 6,159.50 |
| Account No. | | | Business Debt | | | | |
| Adhesive Solutions, Inc. Attn: Pres, GP or Mang Membr 10106 Romandel Ave. Santa Fe Springs, CA 90670 | - | | | | | | 1,203.60 |
| Account No. | | | Business Debt | | | | |
| ADP, Inc. Attn: Pres, GP or Mang Membr PO Box 842875 Client #297077 Boston, MA 02284-2875 | - | | | | | | 18,673.67 |
| Account No. | | | Business Debt | | | | |
| Advanced Power Services, LLC Attn: Pres, GP or Mang Membr 161 Woodford Avenue Unit #1 - Box #4 Plainville, CT 06062 | - | | | | | | 616.83 |
| Account No. | | | Business Debt | | | | |
| Advantage Maintenance, Inc. Attn: Pres, GP or Mang Membr 15 Lunar Drive Woodbridge, CT 06525 | - | | | | | | 42,911.74 |

Sheet no. __1__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**69,565.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                    ,    Case No. ___**14-50845**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Advantage Off. Products, LLC. Attn: Pres, GP or Mang Membr 7900 Seymour Highway Wichita Falls, TX 76310 | - | | | | | | | 704.86 |
| Account No. | | | | Business Debt | | | | |
| Air Compressor Eng., Inc. Attn: Pres, GP or Mang Membr 17  Meadow Street P.O. Box 738 Westfield, MA 01086 | - | | | | | | | 14,269.70 |
| Account No. | | | | Business Debt | | | | |
| Airgas East, Inc. (formerly ABCO Welding) Attn: Pres, GP or Mang Membr P.O. Box 827049 Philadelphia, PA 19182-7049 | - | | | | | | | 6,678.29 |
| Account No. | | | | Business Debt | | | | |
| Akron Rubber Dev. Lab., Inc Attn: Pres, GP or Mang Membr 2887 Gilchrist Road Akron, OH 44305 | - | | | | | | | 1,150.00 |
| Account No. | | | | Business Debt | | | | |
| Akzo Nobel Paints LLC Attn: Pres, GP or Mang Membr PO Box 847120 Dallas, TX 75284-7120 | - | | | | | | | 601.20 |

Sheet no. __**2**___ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        23,404.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                      ,    Case No.   **14-50845**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Albany Foam and Supply Inc.** **Attn: Pres, GP or Mang Membr** **PO Box 416365** **Boston, MA 02241-6365** | - | | | | | | 14,696.73 |
| Account No. | | | Business Debt | | | | |
| **Alvarez & Marsal Holdings** **Attn: Pres, GP or Mang Membr** **Private Equity Pref. Improve G** **600 Lexington Ave, 6th Fl** **New York, NY 10022** | - | | | | | | 46,913.50 |
| Account No. | | | Business Debt | | | | |
| **American Refrigeration Co.** **Attn: Pres, GP or Mang Membr** **149 River Street, Suite 3** **Andover, MA 01810** | - | | | | | | 451.48 |
| Account No. | | | Business Debt | | | | |
| **Anthracite Industries, Inc.** **Attn: Pres, GP or Mang Membr** **405 Old Main Street** **PO Box 144** **Asbury, NJ 08802** | - | | | | | | 25,977.36 |
| Account No. | | | Business Debt | | | | |
| **Aquarion Water Company of CT** **Attn: Pres, GP or Mang Membr** **P.O. Box 10010** **Lewiston, ME 04243-9427** | - | | | | | | 17,328.79 |

Sheet no. __3__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **105,367.86**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                                        ,    Case No.    **14-50845**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Business Debt | | | | |
| **Arbon Equipment Corp.** **Attn: Pres, GP or Mang Membr** **25464 Network Place** **Chicago, IL 60673-1254** | | | | | | | | | **2,390.51** |
| Account No. | | - | | | Business Debt | | | | |
| **Asbury Graphite Mills Inc.** **Attn: Pres, GP or Mang Membr** **P.O. Box 144** **405 Old Main St** **Asbury, NJ 08802-0144** | | | | | | | | | **3,165.50** |
| Account No.  **x6107** | | - | | | Business Debt | | | | |
| **AT&T  ID#76107** **Attn: Pres, GP or Mang Membr** **P.O. Box  9005** **Carol Stream, IL 60197-9005** | | | | | | | | | **3,563.86** |
| Account No.  **xxx-xxx-xxx9-871** | | - | | | Business Debt | | | | |
| **AT&T 171-792-6699-871** **Attn: Pres, GP or Mang Membr** **PO Box 5019** **Carol Stream, IL 60197-5019** | | | | | | | | | **356.77** |
| Account No.  **xxx-xxx-xxx0 333** | | - | | | Business Debt | | | | |
| **AT&T 203-929-1830 333** **Attn: Pres, GP or Mang Membr** **P.O. Box  5082** **Carol Stream, IL 60197-5082** | | | | | | | | | **45.58** |

Sheet no. __4__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **9,522.22**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,    Case No.    **14-50845**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AT&T 203-944-9771 265 LINE**<br>**Attn: Pres, GP or Mang Membr**<br>**PO Box  5082**<br>**Carol Stream, IL 60197-5082** | - | | **Business Debt** | | | | 997.32 |
| Account No. **xxxx-xxx-3392**<br><br>**AT&T 8002-818-3392 LITX**<br>**Attn: Pres, GP or Mang Membr**<br>**PO Box 5019**<br>**Carol Stream, IL 60197-5019** | - | | **Business Debt** | | | | 2,022.59 |
| Account No. **xxx-xxx-xxx9 028**<br><br>**AT&T 831-000-4129 028**<br>**Attn: Pres, GP or Mang Membr**<br>**P.O. Box  5019**<br>**Carol Stream, IL 60197-5019** | - | | **Business Debt** | | | | 8,149.48 |
| Account No. **xxx-xxx-xxx1 071**<br><br>**AT&T 831-000-4131 071**<br>**Attn: Pres, GP or Mang Membr**<br>**P.O. Box  5019**<br>**Carol Stream, IL 60197-5019** | - | | **Business Debt** | | | | 1,125.65 |
| Account No. **xxx-xxx-xxx3-255**<br><br>**AT&T 831-000-4193-255**<br>**Attn: Pres, GP or Mang Membr**<br>**P.O. Box  5019**<br>**Carol Stream, IL 60197-5019** | - | | **Business Debt** | | | | 449.21 |

Sheet no. __5__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,744.25**

B6F (Official Form 6F) (12/07) - Cont.

In re **Latex Foam International, LLC**                                      ,        Case No. **14-50845**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| AT&T 940 851 0428 602 4 Attn: Pres, GP or Mang Membr PO Box 5001 Carol Stream, IL 60197-5001 | | - | | | | | 250.47 |
| Account No. | | | Business Debt | | | | |
| AT&T 940-851-0027 602 9 Attn: Pres, GP or Mang Membr P.O. Box 5001 Carol Stream, IL 60197-5001 | | - | | | | | 250.47 |
| Account No. | | | Business Debt | | | | |
| AT&T 940-851-0057 602 2 Attn: Pres, GP or Mang Membr P.O. Box 5001 Carol Stream, IL 60197-5001 | | - | | | | | 250.47 |
| Account No. | | | Business Debt | | | | |
| AT&T 940-851-0630-602-8 Attn: Pres, GP or Mang Membr P.O. Box 5001 Carol Stream, IL 60197-5001 | | - | | | | | 179.83 |
| Account No. | | | Business Debt | | | | |
| AT&T 972-243-2342 603 1 Attn: Pres, GP or Mang Membr P.O. Box  105414 Atlanta, GA 30348-5414 | | - | | | | | 141.07 |

Sheet no. __6__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,072.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                                ,    Case No.    **14-50845**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **#xx02X8** | | | Business Debt | | | | |
| AT&T Global  #VP02X8 Attn: Pres, GP or Mang Membr P.O. Box  5091 Carol Stream, IL 60197-5091 | | - | | | | | 12,059.66 |
| Account No. | | | Business Debt | | | | |
| AT&T TeleConference Svcs #16897221-0000 Attn: Pres, GP or Mang Membr P.O. Box 2840 Omaha, NE 68103-2840 | | - | | | | | 392.05 |
| Account No. | | | Business Debt | | | | |
| Atlantic Fasteners Co, Inc. Attn: Pres, GP or Mang Membr 49 Heywood Avenue PO Box 1168 West Springfield, MA 01090-1168 | | - | | | | | 292.50 |
| Account No. | | | Business Debt | | | | |
| Automated Services, LLC Attn: Pres, GP or Mang Membr 145 Pepe's Farm Road Milford, CT 06460 | | - | | | | | 5,253.37 |
| Account No. | | | Business Debt | | | | |
| Autonomy, Inc. Attn: Pres, GP or Mang Membr 120 Turnpike Road Southborough, MA 01772 | | - | | | | | 41,387.83 |

Sheet no. __7__ of __55__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)    **59,385.41**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,    Case No.  **14-50845**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **AZMI & Associates** **Attn: Pres, GP or Mang Membr** **14th Floor, Menara Keck Seng** **203 Jalan Bukit Bintang** **Kuala Lumpur, .. 55100** | - | | | | | | 2,140.00 |
| Account No. | | | Business Debt | | | | |
| **B & J Electric Motor Repair Co** **Attn: Pres, GP or Mang Membr** **30 Maple Street** **Ansonia, CT 06401-1230** | - | | | | | | 8,928.32 |
| Account No. | | | Business Debt | | | | |
| **Barnum Engineered Systems** **Attn: Pres, GP or Mang Membr** **495 Roosevelt Drive** **Derby, CT 06418** | - | | | | | | 2,500.71 |
| Account No. | | | Business Debt | | | | |
| **BASF Corporation** **Attn: Pres, GP or Mang Membr** **PO Box 360941** **Pittsburgh, PA 15251-6941** | - | | | | | | 925,602.27 |
| Account No. | | | Business Debt | | | | |
| **Baumer Of America, Inc.** **Attn: Pres, GP or Mang Membr** **425 Main Road** **Towaco, NJ 07082** | - | | | | | | 677.82 |

Sheet no.  **8**  of  **55**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    939,849.12

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                    ,      Case No.   **14-50845**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bemak Traffic Service, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**48 North Plains Industrial Rd.**<br>**Wallingford, CT 06492** | - | | **Business Debt** | | | | **4,245.00** |
| Account No.<br><br>**Better Packages, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**4 Hershey Drive**<br>**Ansonia, CT 06401** | - | | **Business Debt** | | | | **769.89** |
| Account No.<br><br>**Beyond Components, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**5 Carl Thompson Road**<br>**Westford, MA 01886** | - | | **Business Debt** | | | | **34.16** |
| Account No.<br><br>**Biosan Laboratories, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**1950 Tobsal Ct**<br>**Warren, MI 48091** | - | | **Business Debt** | | | | **1,570.00** |
| Account No.<br><br>**Bishop Fleming Accountants**<br>**Attn: Pres, GP or Mang Membr**<br>**16 Queen Square**<br>**Bristol, .. BS1 4NT** | - | | **Business Debt** | | | | **2,933.72** |

| | | |
|---|---|---|
| Sheet no. __9__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **9,552.77** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                                    ,    Case No.    **14-50845**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Blake Equipment Company** **The Blake Group** **Attn: Pres, GP or Mang Membr** **Dept 1340, PO Box 4110** **Woburn, MA 01888-4110** | - | | | | | | 39,287.43 |
| Account No. | | | Business Debt | | | | |
| **C.H. Robinson Worldwide, Inc** **Attn: Pres, GP or Mang Membr** **PO Box 9121** **Minneapolis, MN 55480-9121** | - | | | | | | 56,562.86 |
| Account No. | | | Business Debt | | | | |
| **C.K.B. LLC.** **Attn: Pres, GP or Mang Membr** **c/o Richard Coffey** **26 Country Club Road** **Woodbridge, CT 06525** | - | | | | | | 33,333.33 |
| Account No. | | | Business Debt | | | | |
| **Carter-McLeod Paper** **& Packaging Inc.** **Attn: Pres, GP or Mang Membr** **136 Wayside Avenue** **West Springfield, MA 01089-1318** | - | | | | | | 29,806.76 |
| Account No. | | | Business Debt | | | | |
| **Central Scale Company** **Attn: Pres, GP or Mang Membr** **2027 Elmwood Ave** **P.O. Box 8886** **Warwick, RI 02888-2403** | - | | | | | | 12,024.72 |

Sheet no.  **10**  of  **55**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       | 171,015.10 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                          ,    Case No.    **14-50845**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Central Transport** <br> **Attn: Pres, GP or Mang Membr** <br> **PO Box 33299** <br> **Detroit, MI 48232** | - | | Business Debt | | | | 1,585.23 |
| Account No. **xxxx3465** <br><br> **CenturyLink - Acct #67433465** <br> **Attn: Pres, GP or Mang Membr** <br> **Business Services** <br> **P.O. Box 52187** <br> **Phoenix, AZ 85072-2187** | - | | Business Debt | | | | 47,063.35 |
| Account No. **#xxxx5489** <br><br> **CenturyLink - Acct #81675489** <br> **Attn: Pres, GP or Mang Membr** <br> **Business Services** <br> **P.O. Box 52187** <br> **Phoenix, AZ 85072-2187** | - | | Business Debt | | | | 35,409.08 |
| Account No. **#xxxx8930** <br><br> **CenturyLink - Acct #82068930** <br> **Attn: Pres, GP or Mang Membr** <br> **Business Services** <br> **P.O. Box 52187** <br> **Phoenix, AZ 85072-2187** | - | | Business Debt | | | | 14,170.18 |
| Account No. <br><br> **Ceridian Benefit Services, Inc** <br> **Attn: Pres, GP or Mang Membr** <br> **P.O. Box 10989** <br> **Newark, NJ 07193-0989** | - | | Business Debt | | | | 228.00 |

Sheet no. **11** of **55** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **98,455.84**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                              ,   Case No. __14-50845__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Chapin and Bangs Co, Inc. Attn: Pres, GP or Mang Membr P.O. Box 1117 Bridgeport, CT 06601-1117 | - | | | | | | | 692.94 |
| Account No. | | | | Business Debt | | | | |
| Charles Dickgiesser & Co. Inc. Attn: Pres, GP or Mang Membr 257 Roosevelt Drive PO Box 475 Derby, CT 06418 | - | | | | | | | 6,635.65 |
| Account No. | | | | | | | | |
| City of Wichita Falls Attn: Pres, GP or Mang Membr 1300 7th Street PO Box 1431 Wichita Falls, TX 76307 | - | | | | | | | 108,066.00 |
| Account No. | | | | Business Debt | | | | |
| Clearwater Industries Attn: Pres, GP or Mang Membr 415 Bridgeport Avenue Shelton, CT 06484 | - | | | | | | | 41,940.85 |
| Account No. | | | | Business Debt | | | | |
| CMA Carpentry Attn: Pres, GP or Mang Membr Charles A. Alegi Jr. 269  Wooster Street Naugatuck, CT 06770 | - | | | | | | | 6,913.55 |

Sheet no. __12__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**164,248.99**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                      ,        Case No. ___**14-50845**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Coffey, Richard J.** **Attn: Pres, GP or Mang Membr** **26 Country Club Rd** **Woodbridge, CT 06525** | - | | | | | | 154,000.00 |
| Account No. | | | Business Debt | | | | |
| **COHN-UIC INSURANCE** **CONSULTING LLC** **Attn: Pres, GP or Mang Membr** **PO Box 491** **Mahwah, NJ 07430** | - | | | | | | 11,500.00 |
| Account No. | | | Business Debt | | | | |
| **CohnReznick, LLP** **Attn: Pres, GP or Mang Membr** **One Monarch Place** **Suite 2020** **Springfield, MA 01144** | - | | | | | | 42,750.00 |
| Account No. | | | Business Debt | | | | |
| **Coils Express** **Attn: Pres, GP or Mang Membr** **P.O. Box 600** **Branford, CT 06405-0600** | - | | | | | | 327.00 |
| Account No. | | | Business Debt | | | | |
| **Collins Pipe & Supply Co. Inc.** **Attn: Pres, GP or Mang. Mbr.** **PO Box 1053** **East Windsor, CT 06088** | - | | | | | | 106.52 |

Sheet no. __**13**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    208,683.52

B6F (Official Form 6F) (12/07) - Cont.

In re __Latex Foam International, LLC_____,    Case No. ___14-50845_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Colonial LLC Attn: Pres, GP or Mang Membr PO Box 148 536 Townsend Avenue High Point, NC 27261 | | - | | | | | | 3,553.10 |
| Account No. | | | | Business Debt | | | | |
| Commonwealth of MA Dept. of Public Heath Division of Food & Drugs 305 South Street Jamaica Plain, MA 02130 | | - | | | | | | 300.00 |
| Account No. | | | | Business Debt | | | | |
| Compliance Professionals, Inc. Attn: Pres, GP or Mang Membr 23 Brinton Hill Road Falls Village, CT 06031 | | - | | | | | | 2,370.00 |
| Account No. | | | | Business Debt | | | | |
| Conn Warehouse & Logistics LLC Attn: Pres, GP or Mang Membr 5 Hart Street West Haven, CT 06516 | | - | | | | | | 3,450.00 |
| Account No. | | | | Business Debt | | | | |
| Connecticut Fluid Power Attn: Pres, GP or Mang Membr 222 Elm Street, Suite #4 North Haven, CT 06473 | | - | | | | | | 2,422.00 |

Sheet no. __14__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         12,095.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                      ,   Case No.   **14-50845**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x-xxx-3341** | | | | Business Debt | | | | |
| **Constellation New Energy** **#1-MA2-3341** **Attn: Pres, GP or Mang Membr** **14217 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | | 69,087.89 |
| Account No. | | | | Business Debt | | | | |
| **Cordaro Shipping Co., Inc** **Attn: Pres, GP or Mang Membr** **4398 Victory Blvd.** **Staten Island, NY 10314-6705** | - | | | | | | | 245.00 |
| Account No. | | | | Business Debt | | | | |
| **Coyote Logistics, LLC** **Attn: Pres, GP or Mang Membr** **960 North Point Parkway** **Suite 150** **Alpharetta, GA 30005** | - | | | | | | | 60,449.76 |
| Account No. | | | | Business Debt | | | | |
| **Craft Click, Inc.** **Attn: Pres, GP or Mang Membr** **19 Greensway** **New Rochelle, NY 10805-1223** | - | | | | | | | 161,000.00 |
| Account No. | | | | Business Debt | | | | |
| **Crystal Rock Water Co.** **Attn: Pres, GP or Mang Membr** **P.O. Box 10028** **Waterbury, CT 06725-0028** | - | | | | | | | 6,873.33 |

Sheet no. **15** of **55** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        297,655.98

B6F (Official Form 6F) (12/07) - Cont.

In re __Latex Foam International, LLC_____,  Case No. ___14-50845___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| CT Dept. of Public Safety Bureau of Elevators 1111 Country Club Road Middletown, CT 06457 | - | | | | | | | 240.00 |
| Account No. | | | | Business Debt | | | | |
| Culp, Inc. Attn: Pres, GP or Mang Membr 7209 Highway 158 East Stokesdale, NC 27357 | - | | | | | | | 6,935.19 |
| Account No. | | | | Business Debt | | | | |
| CW Textiles, LLC Attn: Pres, GP or Mang Membr 4017 Terra Alta Drive San Ramon, CA 94582 | - | | | | | | | 106,018.50 |
| Account No. | | | | Business Debt | | | | |
| D&B-Dun & Bradstreet, Inc. Attn: Pres, GP or Mang Membr 75 Remittance Dr, Ste 1793 PO Box 75434 Chicago, IL 60675-5434 | - | | | | | | | 9,085.83 |
| Account No. | | | | Business Debt | | | | |
| DeLage Landen Finan Serv. Inc Attn: Pres, GP or Mang Membr PO BOX 41602 Philadelphia, PA 19101-1602 | - | | | | | | | 261.38 |

Sheet no. __16__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  122,540.90

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                        ,      Case No. ____**14-50845**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Deltacom Corporation** **Attn: Pres, GP or Mang Membr** **11 Old Bradley Street** **East Haven, CT 06512-2344** | - | | | | | | **4,998.97** |
| Account No. | | | Business Debt | | | | |
| **Dept of Eco. & Comm Dev.** **Attn: Pres, GP or Mang Membr** **DECD-Finance Div. State of CT** **505 Hudson Street** **Hartford, CT 06106-7107** | - | | | | | | **8,333.34** |
| Account No. | | | Business Debt | | | | |
| **DeWolf Chemical, Inc.** **Attn: Pres, GP or Mang Membr** **300 Jefferson Boulevard** **Suite 206** **Warwick, RI 02888** | - | | | | | | **22,413.80** |
| Account No. **#xxxxx7837** | | | Business Debt | | | | |
| **DIRECTV  Acct#025227837** **Attn: Pres, GP or Mang Membr** **The DirecTV Group, Inc.** **PO Box 60036** **Los Angeles, CA 90060-0036** | - | | | | | | **618.59** |
| Account No. | | | Business Debt | | | | |
| **Dittman & Greer, Inc.** **Attn: Pres, GP or Mang Membr** **125 Coe Ave.** **Middletown, CT 06457** | - | | | | | | **1,388.55** |

Sheet no. __**17**__ of __**55**__ sheets attached to Schedule of          Subtotal          **37,753.25**
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                              ,    Case No.   **14-50845**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| Diversified Pump & Compressor Attn: Pres, GP or Mang Membr 102 Tide Mill Road #6 Hampton, NH 03842 | - | | | | | | 2,541.00 |
| Account No. | | | Business Debt | | | | |
| Dumouchel Paper Co. Attn: Pres, GP or Mang Membr P.O. Box 1185 Waterbury, CT 06721-1185 | - | | | | | | 956.38 |
| Account No. | | | Business Debt | | | | |
| E.T. Oakes Corp Attn: Pres, GP or Mang Membr 686 Old Willets Path Hauppauge, NY 11788-4102 | - | | | | | | 8,679.58 |
| Account No. | | | Business Debt | | | | |
| Eagle Leasing Company Attn: Pres, GP or Mang Membr P.O. Box 923 Orange, CT 06477 | - | | | | | | 1,435.01 |
| Account No. | | | Business Debt | | | | |
| Edgerton Heating & Air Cond Attn: Pres, GP or Mang Membr P.O. Box 304 786 Main St Monroe, CT 06468-0304 | - | | | | | | 11,589.80 |

Sheet no. __18__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **25,201.77**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                          ,   Case No.   **14-50845**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Business Debt | | | | |
| **Employer's Reference Source** **Attn: Pres, GP or Mang Membr** **P.O. Box 7019** **Prospect, CT 06712** | | | | | | | | 3,976.96 |
| Account No. | | - | | Business Debt | | | | |
| **Estes Express Lines** **Attn: Pres, GP or Mang Membr** **P.O. Box 25612** **Richmond, VA 23260-5612** | | | | | | | | 280.44 |
| Account No. **#xxxx-x494-0** | | - | | Business Debt | | | | |
| **FedEx #3424-3494-0** **Attn: Pres, GP or Mang Membr** **PO Box 371461** **Pittsburgh, PA 15250-7461** | | | | | | | | 44.30 |
| Account No. | | - | | Business Debt | | | | |
| **Fidelity Invest Inst Op Co Inc** **Attn: Pres, GP or Mang Membr** **PO Box 73307** **Chicago, IL 60673-7307** | | | | | | | | 375.00 |
| Account No. | | - | | Business Debt | | | | |
| **Fire Protection Alarms, Inc.** **Attn: Pres, GP or Mang Membr** **1701 Highland Ave  #4** **Chesire, CT 06401** | | | | | | | | 1,314.85 |

Sheet no. __**19**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,991.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,    Case No.    **14-50845**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| Fire Protection Testing, Inc. Attn: Pres, GP or Mang Membr 1701 Highland Ave #4 Chesire, CT 06401 | - | | | | | | 4,193.73 |
| Account No. | | | Business Debt | | | | |
| Foley Carrier Services, LLC Attn: Pres, GP or Mang Membr 2301 N 117th Ave, Ste 201 PO Box 642270 Omaha, NE 68164 | - | | | | | | 2,900.00 |
| Account No. | | | Business Debt | | | | |
| Forster Precision Tool, LLC Attn: Pres, GP or Mang Membr 591 North Main Street Seymour, CT 06483 | - | | | | | | 2,250.00 |
| Account No. | | | Business Debt | | | | |
| Fracht FWO Inc Attn: Pres, GP or Mang Membr 29 West 30th Street 12th Floor New York, NY 10001 | - | | | | | | 56,154.00 |
| Account No. | | | Business Debt | | | | |
| Frank's Vacuum Truck Serv Inc. Attn: Pres, GP or Mang Membr PO Box 8000 Dept No. 241 Niagara Falls, NY 14267 | - | | | | | | 29,481.72 |

Sheet no. __20__ of __55__ sheets attached to Schedule of              Subtotal              94,979.45
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Latex Foam International, LLC__ , Case No. __14-50845__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| Fred Ortoli Photography Attn: Pres, GP or Mang Membr 64 Great Hill Road Oxford, CT 06478 | - | | | | | | 611.51 |
| Account No. | | | Business Debt | | | | |
| Gareth Clarke Attn: Pres, GP or Mang Membr 507 Pine Tree Drive NE Atlanta, GA 30305 | - | | | | | | 134,167.00 |
| Account No. | | | Business Debt | | | | |
| GE Capital #327563-2693991LITX c/o Ricoh USA Program Attn: Pres, GP or Mang. Mbr. PO Box 41564 Philadelphia, PA 19101 | - | | | | | | 203.85 |
| Account No. | | | Business Debt | | | | |
| Getzler Henrich & Assoc., LLC Attn: Pres, GP or Mang Membr 295 Madison Avenue, 20th Floor New York, NY 10017 | - | | | | | | 6,633.39 |
| Account No. | | | Business Debt | | | | |
| Global Pallet Solutions, LLC Attn: Pres, GP or Mang Membr 271 John Downey Drive New Britain, CT 06051 | - | | | | | | 6,356.80 |

Sheet no. __21__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147,972.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                    ,        Case No.   **14-50845**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Globaltranz Enterprises, Inc. Attn: Pres, GP or Mang Membr PO Box 203285 Dallas, TX 75320-3285 | - | | | | | | | 29,200.00 |
| Account No. | | | | Business Debt | | | | |
| Goodyear Tire & Rubber Co. Attn: Pres, GP or Mang Membr Reference: 2290 P.O. Box 100605 Atlanta, GA 30384-0605 | - | | | | | | | 597,941.02 |
| Account No. | | | | Business Debt | | | | |
| GoTo Comm. Cleaning Serv. LLC Attn: Pres, GP or Mang Membr 109 Court Street New Haven, CT 06511 | - | | | | | | | 3,076.56 |
| Account No. | | | | Business Debt | | | | |
| Gramter Int'l USA Corp. Ltd. Attn: Pres, GP or Mang Membr 148 Doughty Blvd., Suite 220 Inwood, NY 11096 | - | | | | | | | 100.00 |
| Account No. | | | | Business Debt | | | | |
| Greater Valley Chamber of Comm Attn: Pres, GP or Mang Membr 10 Progress Drive Shelton, CT 06484 | - | | | | | | | 1,700.00 |

Sheet no. __22__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

632,017.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                              ,        Case No.   **14-50845**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Gregory B. Thomas Attn: Pres, GP or Mang Membr 4322 Fox Harbour East Drive Indianapolis, IN 46227 | | - | | | | | | 20.50 |
| Account No. | | | | Business Debt | | | | |
| Griffin Hsp Occu. Med. Ctr Attn: Pres, GP or Mang Membr 100 Commerce Drive Shelton, CT 06484 | | - | | | | | | 1,730.00 |
| Account No. | | | | Business Debt | | | | |
| GS1 US, Inc. Attn: Pres, GP or Mang Membr PO Box 71-3034 Columbus, OH 43271-3034 | | - | | | | | | 150.00 |
| Account No. | | | | Business Debt | | | | |
| Hanes Engineered Mat., Inc. Attn: Pres, GP or Mang Membr L&P Financial Services Co. PO Box 60984 Charlotte, NC 28260 | | - | | | | | | 14,751.62 |
| Account No. | | | | Business Debt | | | | |
| Hanes Industries Attn: Pres, GP or Mang Membr 193 Veteran Blvd Carlstadt, NJ 07072 | | - | | | | | | 3,031.88 |

Sheet no.  **23**  of  **55**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,684.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                   ,     Case No.   **14-50845**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Hangzhou Spirit Trade Co. Ltd**<br>**No 61 Xinluo Road**<br>**Xintang Street**<br>**Xiaoshan District**<br>**Hangzhou, CHINA** | - | | | | | | 5,730.00 |
| Account No. | | | Business Debt | | | | |
| **Hillyard/Rovic, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**PO Box 872470**<br>**Kansas City, MO 64187-2470** | - | | | | | | 2,589.03 |
| Account No. | | | Business Debt | | | | |
| **Hisco Pump  Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**4 Mosey Drive**<br>**Bloomfield, CT 06002** | - | | | | | | 3,322.10 |
| Account No. | | | Business Debt | | | | |
| **Home Services + More LLC**<br>**Attn: Pres, GP or Mang Membr**<br>**PO Box 98**<br>**North Branford, CT 06471** | - | | | | | | 1,635.60 |
| Account No. | | | Business Debt | | | | |
| **Hydrosil International Limited**<br>**Attn: Pres, GP or Mang Membr**<br>**1180 St. Charles Street**<br>**Elgin, IL 60120** | - | | | | | | 7,507.50 |

Sheet no.   **24**   of   **55**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,784.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                                    ,    Case No. __14-50845__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Debt | | | | |
| **Industrial Riggers, Inc.** **Attn: Pres, GP or Mang Membr** **P.O. Box 4297** **300 Chase River Road** **Waterbury, CT 06704-0297** | - | | | | | | | 2,720.00 |
| Account No. | | | | Business Debt | | | | |
| **Industrial Trucks, Inc.** **Attn: Pres, GP or Mang Membr** **69 Dodge Ave** **North Haven, CT 06473-1190** | - | | | | | | | 6,612.94 |
| Account No. | | | | Business Debt | | | | |
| **Info-Power International, Inc.** **Attn: Pres, GP or Mang Membr** **3345 Silverstone Drive** **Plano, TX 75023** | - | | | | | | | 1,170.00 |
| Account No. | | | | Business Debt | | | | |
| **Information Technology Group** **Attn: Pres, GP or Mang Membr** **PO Box 346** **East Berlin, CT 06023** | - | | | | | | | 656.50 |
| Account No. | | | | Business Debt | | | | |
| **Innovaciones Sos. De Latex** **Attn: Pres, GP or Mang Membr** **7a. Avendia 7-99, Zona 9** **Guatemala, .. .** | - | | | | | | | 3,012.91 |

Sheet no. __25__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,172.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                                    ,    Case No.    **14-50845**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Business Debt | | | | |
| Intermec Tech. Corp. Attn: Pres. GP or Mang. Mbr. 9290 LeSaint Drive Fairfield, OH 45014 | - | | | | | | | | 2,531.97 |
| Account No. | | | | | Business Debt | | | | |
| iQuest, Inc. Attn: Pres, GP or Mang. Mbr. 11602 Perpetual Drive Odessa, FL 33556 | - | | | | | | | | 1,000.00 |
| Account No. | | | | | Business Debt | | | | |
| Jaffe & Asher Attorneys Attn: Pres, GP or Mang Membr 600 Third Avenue New York, NY 10016 | - | | | | | | | | 74,354.18 |
| Account No. | | | | | Business Debt | | | | |
| Java Express, LLC. Attn: Pres, GP or Mang Membr PO Box 4095 Monroe, CT 06468-4095 | - | | | | | | | | 362.19 |
| Account No. | | | | | Business Debt | | | | |
| Jeffco Fibres, Inc. PO Box 816 Webster, MA 01570 | - | | | | | | | | 2,214.14 |

Sheet no. __26__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

80,462.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                          ,   Case No.   **14-50845**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| Jordan's Furniture SleepLab Attn: Pres, GP or Mang Membr 450 Revolutionary Drive E. Taunton, MA 02718 | - | | | | | | 9,905.00 |
| Account No. | | | Business Debt | | | | |
| Kenneth Indust. Products, Inc. Attn: Pres, GP or Mang Membr 35 Winsome Drive PO Box 430 Durham, CT 06422 | - | | | | | | 3,238.64 |
| Account No. | | | Business Debt | | | | |
| King Koil - Roseville, MI Attn: Pres, GP or Mang Membr 30450 Little Mack Roseville, MI 48066 | - | | | | | | 25,695.80 |
| Account No. | | | Business Debt | | | | |
| Kreston John & Gan Attn: Pres, GP or Mang Membr 160-2-1. Kompleks Maluri Business Centre, Jalan Jejaka Kuala Lumpur, Malaysia 55100-0000 | - | | | | | | 5,810.27 |
| Account No. | | | Business Debt | | | | |
| L&W Attorneys at Law Attn: Pres, GP or Mang Membr 24C Shenzhen Spec Zone BI 6008 Shennan Thoroughfare Shenzhen China, .. . | - | | | | | | 242.60 |

Sheet no. __27__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         44,892.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                    ,      Case No.   **14-50845**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                             | | | Business Debt | | | | |
| L.F.Powers Company Inc. Attn: Pres, GP or Mang Membr 40 South Fifth St. Waterbury, CT 06720 | | - | | | | | 1,829.25 |
| Account No.                                             | | | Business Debt | | | | |
| LPL Financial Attn: Pres, GP or Mang Membr Corporate Benefit Solutions 84 South Main Street Newtown, CT 06470 | | - | | | | | 16,688.00 |
| Account No.                                             | | | Business Debt | | | | |
| Lustersheen Distributing, LLC Attn: Pres, GP or Mang. Mbr. 220 South Main Street Auburn, ME 04210 | | - | | | | | 1,320.00 |
| Account No.                                             | | | Business Debt | | | | |
| Lynn Traffic Service, Inc. Attn: Pres, GP or Mang Membr 5004 Summerwind Way Bakersfield, CA 93308 | | - | | | | | 2,173.50 |
| Account No.                                             | | | Business Debt | | | | |
| MagnaKleen Services Attn: Pres, GP or Mang Membr 112 Empire Avenue Meriden, CT 06450 | | - | | | | | 559.37 |

Sheet no. __28__ of __55__ sheets attached to Schedule of            Subtotal            22,570.12
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                              ,   Case No. **14-50845**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Debt | | | | |
| Manitoba Fin. Consumer's Bur. Attn: Pres, GP or Mang. Mbr. 302-258 Portage Avenue Winnepeg, Manitoba CANADA R3C 0B6 | - | | | | | | | 400.00 |
| Account No. | | | | Business Debt | | | | |
| Masterman's Attn: Pres, GP or Mang Membr Auburn Industrial Park P.O.Box 411 Auburn, MA 01501-0411 | - | | | | | | | 2,877.36 |
| Account No. | | | | Business Debt | | | | |
| McMaster-Carr Supply Attn: Pres, GP or Mang Membr P.O. Box 7690 Chicago, IL 60680-7690 | - | | | | | | | 4,610.61 |
| Account No. | | | | Business Debt | | | | |
| Merrimac Spool & Reel Attn: Pres, GP or Mang Membr 203 Essex Street Haverhill, MA 01832 | - | | | | | | | 535.00 |
| Account No. | | | | Business Debt | | | | |
| Metro View LLC Attn: Pres, GP of Mang. Mbr. PO Box 5204 Milford, CT 06460 | - | | | | | | | 2,404.00 |

Sheet no. **29** of **55** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,826.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                     ,   Case No.   **14-50845**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Milford Barrel Co., Inc.<br>Attn: Pres, GP or Mang Membr<br>100 Warwick St.<br>New Haven, CT 06513-4642 | - | | Business Debt | | | | 783.53 |
| Account No.<br><br>Mimecast Unified Email Mgmt.<br>Attn: Pres, GP or Mang Membr<br>203 Crescent Street<br>Suite303<br>Waltham, MA 02453 | - | | Business Debt | | | | 4,086.98 |
| Account No.<br><br>Mode Transportation LLC<br>Attn: Pres, GP or Mang Membr<br>P.O. Box  71188<br>Chicago, IL 60694-1188 | - | | Business Debt | | | | 1,486.53 |
| Account No.<br><br>Monroe Environmental Corp.<br>Attn: Pres, GP or Mang Membr<br>810 West Front Street<br>Monroe, MI 48161 | - | | Business Debt | | | | 20,160.00 |
| Account No.<br><br>Monroe Staffing Services LLC<br>Attn: Pres, GP or Mang Membr<br>PO Box 60839<br>Charlotte, NC 28260-0839 | - | | Business Debt | | | | 327,829.79 |

Sheet no. __30__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

354,346.83

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,      Case No.  **14-50845**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Business Debt | | | | |
| MyStaf Attn: Pres, GP or Mang Membr MS/Wichita Falls Inc. 1501 Midwestern Pkwy #102 Wichita Falls, TX 76302 | | | | | | | | 20,748.06 |
| Account No. | | - | | Business Debt | | | | |
| Netessentials, Inc. Attn: Pres, GP or Mang Membr 705 8th Street, S-1000 Wichita Falls, TX 76301 | | | | | | | | 5,565.80 |
| Account No. | | - | | Business Debt | | | | |
| New Penn Motor Express Attn: Pres, GP or Mang Membr P.O. Box 630 Lebanon, PA 17042-0630 | | | | | | | | 136.02 |
| Account No. **xxxx1223** | | - | | Business Debt | | | | |
| New York Life  (ID#019991223) Attn: Pres, GP or Mang Membr PO Box 742582 Cincinnati, OH 45274-2582 | | | | | | | | 139.25 |
| Account No. | | - | | Business Debt | | | | |
| NLR, Inc. Attn: Pres, GP or Mang Membr 250 Main Street PO Box 680 East Windsor, CT 06088-0680 | | | | | | | | 1,541.81 |

Sheet no. __31__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,130.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                              ,   Case No.   **14-50845**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| NMHG Financial Services, Inc. Attn: Pres, GP or Mang Membr PO BOX 643749 Pittsburgh, PA 15264-3749 | - | | | | | | | 34,276.03 |
| Account No. | | | | Business Debt | | | | |
| Northland Indust. Truck Co. Attn: Pres, GP or Mang Membr PO Box 845534 Boston, MA 02284-5534 | - | | | | | | | 11,604.78 |
| Account No. | | | | Business Debt | | | | |
| Omega Engineering, Inc Attn: Pres, GP or Mang Membr P.O. Box 405369 Atlanta, GA 30384-5369 | - | | | | | | | 1,336.12 |
| Account No. | | | | Business Debt | | | | |
| Omni Data LLC Attn: Pres, GP or Mang Membr 4 Industry Drive Ext,, Bldg. 2 PO Box 26653 West Haven, CT 06516 | - | | | | | | | 9,330.75 |
| Account No. | | | | Business Debt | | | | |
| Otis Elevator Co. Attn: Pres, GP or Mang Membr P.O. Box 13716 Newark, NJ 07188-0716 | - | | | | | | | 6,159.70 |

Sheet no. __32__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            62,707.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,     Case No.    **14-50845**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Pace Motor Lines, Inc.** **Attn: Pres, GP or Mang Membr** **P.O. Box 87** **Bridgeport, CT 06601-0087** | - | | | | | | 27,574.33 |
| Account No. | | | Business Debt | | | | |
| **Park City Valve & Fitting, Inc** **Attn: Pres, GP or Mang Membr** **P.O. Box 470** **Bridgeport, CT 06601** | - | | | | | | 1,158.54 |
| Account No. | | | Business Debt | | | | |
| **Paul's Landscaping Inc.** **Attn: Pres, GP or Mang Membr** **18 Beverly Lane** **Shelton, CT 06484** | - | | | | | | 48,111.71 |
| Account No. | | | Business Debt | | | | |
| **Pearse-Bertram, LLC** **Attn: Pres, GP or Mang Membr** **PO Box 1912** **Brattleboro, VT 05302-1912** | - | | | | | | 357.80 |
| Account No. | | | Business Debt | | | | |
| **Peterson Chemical Tech., Inc.** **Attn: Pres, GP or Mang Membr** **PO Box 6776** **4851 Regions Park Drive** **Fort Smith, AR 72916** | - | | | | | | 47,700.00 |

Sheet no. __33__ of __55__ sheets attached to Schedule of                                    Subtotal                124,902.38
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,    Case No. **14-50845**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Business Debt | | | | |
| **Phoenix Holdings, LLC c/o First Bank Attn: Pres, GP or Mang Membr 4110 Kell Boulevard Wichita Falls, TX 76309** | | | | | | | | 83,420.80 |
| Account No. | | - | | Business Debt | | | | |
| **Pioneer Home Med. Supply, Inc. Attn: Pres, GP or Mang. Mbr. 109 North Main Street Henrietta, TX 76365** | | | | | | | | 75.00 |
| Account No. **#xxx1046** | | - | | Business Debt | | | | |
| **Pitney Bowes GFS #6741046 LFP Attn: Pres, GP or Mang Membr P.O. Box  371887 Pittsburgh, PA 15250-7887** | | | | | | | | 663.72 |
| Account No. | | - | | Business Debt | | | | |
| **Pitney Bowes GFS #9036618 Attn: Pres, GP or Mang Membr PO Box 371887 Pittsburgh, PA 15250-7887** | | | | | | | | 271.18 |
| Account No. | | - | | Business Debt | | | | |
| **Pizzitola Electric Co. Inc. Attn: Pres, GP or Mang Membr 29 Duval Lane Plainville, CT 06062** | | | | | | | | 325.43 |

Sheet no. **34** of **55** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

84,756.13

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                          ,       Case No.   __14-50845__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| **Polymer Concepts, Inc.** **Attn: Pres, GP or Mang Membr** **7555 Tyler Blvd., Suite 1** **Mentor, OH 44060** | - | | | | | | | 7,100.18 |
| Account No. | | | | Business Debt | | | | |
| **Pouschine Cook Cap. Mgmt., LLC** **Attn: Pres, GP or Mang Membr** **375 Park Avenue** **Suite 3408** **New York, NY 10152** | - | | | | | | | 919,874.46 |
| Account No. | | | | Business Debt | | | | |
| **PraxAir Inc.** **Attn: Pres, GP or Mang Membr** **P O Box 91385** **Chicago, IL 60693-1385** | - | | | | | | | 47,295.29 |
| Account No. | | | | Business Debt | | | | |
| **Progressive Waste Solut. of TX** **Attn: Pres, GP or Mang Membr** **PO Box 650430** **Dallas, TX 75265-0430** | - | | | | | | | 885.69 |
| Account No. | | | | Business Debt | | | | |
| **PSC Environmental Svces, LLC** **Attn: Pres, GP or Mang Membr** **275 Allens Avenue** **Providence, RI 02905** | - | | | | | | | 12,375.00 |

Sheet no. __35__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    987,530.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                    ,        Case No.   **14-50845**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxx-xxxx-2998**<br><br>**Purchase Power**<br>**Attn: Pres, GP or Mang Membr**<br>**#8000-9000-0160-2998 LI**<br>**PO Box 371874**<br>**Pittsburgh, PA 15250-7874** | | - | | Business Debt | | | | 500.00 |
| Account No.<br><br>**Quarterback Transportation**<br>**Attn: Pres, GP or Mang Membr**<br>**1210 Sheppard Ave E., Ste 114**<br>**Toronto, ON, .. M2K 1E3** | | - | | Business Debt | | | | 1,195.00 |
| Account No.<br><br>**R & R Freight Services, LLC**<br>**Attn: Pres, GP or Mang Membr**<br>**49 Fowler Road**<br>**North Branford, CT 06471** | | - | | Business Debt | | | | 15,450.00 |
| Account No.<br><br>**R.B. Birge Co., Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**DEPT 106036, PO BOX 150400**<br>**Hartford, CT 06115-0400** | | - | | Business Debt | | | | 8,103.54 |
| Account No.<br><br>**R.P. Morrison Company**<br>**Attn: Pres, GP or Mang Membr**<br>**P.O. Box 1420**<br>**North Kingston, RI 02852-0903** | | - | | Business Debt | | | | 32,797.50 |

Sheet no. __**36**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,046.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                              ,  Case No.  **14-50845**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RAIA INTERNATIONAL**<br>**Attn: Pres, GP or Mang Membr**<br>**One Industrial Plaza**<br>**Building D**<br>**Valley Stream, NY 11581** | - | | Business Debt | | | | 2,126.02 |
| Account No.<br><br>**RCMA Americas, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**115 College Place**<br>**Norfolk, VA 23510-9998** | - | | Business Debt | | | | 158,810.98 |
| Account No.<br><br>**RedPrairie Corporation**<br>**Attn: Pres, GP or Mang Membr**<br>**9010 Paysphere Circle**<br>**Chicago, IL 60674** | - | | Business Debt | | | | 1,060.50 |
| Account No.<br><br>**Respond Systems, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**1275 Cromwell Ave, Ste B-1**<br>**Rocky HIll, CT 06067** | - | | Business Debt | | | | 1,474.50 |
| Account No.<br><br>**Reynolds Porter Chamberlain**<br>**Attn: Pres, GP or Mang Membr**<br>**TOWER HOUSE BRIDGE**<br>**ST KATHARINE'S WAY**<br>**LONDON, .. E1W 1AA** | - | | Business Debt | | | | 4,406.61 |

Sheet no. __37__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

167,878.61

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                                    ,    Case No. ___**14-50845**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| Richway Industries, Inc.<br>Attn: Pres, GP or Mang Membr<br>504 North Maple<br>P.O. Box 508<br>Janesville, IA 50647 | - | | | | | | | 433.60 |
| Account No. | | | | Business Debt | | | | |
| Ricoh USA, Inc.<br>Attn: Pres, GP or Mang Membr<br>PO Box 827577<br>Philadelphia, PA 19182-7577 | - | | | | | | | 32,127.77 |
| Account No. | | | | Business Debt | | | | |
| Roy Bros., Inc.<br>Attn: Pres, GP or Mang Membr<br>764 Boston Road<br>Billerica, MA 01821 | - | | | | | | | 1,986.20 |
| Account No. | | | | Business Debt | | | | |
| Royal Slide Sales Co., Inc.<br>Attn: Pres, GP or Mang Membr<br>42 Hepworth Place<br>Garfield, NJ 07026 | - | | | | | | | 17,672.40 |
| Account No. | | | | Business Debt | | | | |
| RR Donnelley<br>Attn: Pres, GP or Mang Membr<br>P.O. Box  93514<br>Chicago, IL 60673-3514 | - | | | | | | | 11,587.18 |

Sheet no. __**38**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,807.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                          ,     Case No.  **14-50845**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| Ruckel Mfg. Co., Inc. Attn: Pres, GP or Mang Membr Brooklyn Navy Yard 63 Flushing Ave. Unit 331 Brooklyn, NY 11205 | - | | | | | | 80,404.11 |
| Account No. | | | Business Debt | | | | |
| Safety-Kleen Systems, Inc. Attn: Pres, GP or Mang Membr PO Box 382066 Pittsburgh, PA 15250-8066 | - | | | | | | 465.70 |
| Account No. | | | Business Debt | | | | |
| Salesforce.com, Inc. Attn: Pres, GP or Mang Membr PO Box 203141 Dallas, TX 75320-3141 | - | | | | | | 21,344.22 |
| Account No. | | | Business Debt | | | | |
| Sandvik Process Systems, Inc Attn: Pres, GP or Mang Membr PO Box 371290M Pittsburgh, PA 15251-7290 | - | | | | | | 59,496.77 |
| Account No. | | | Business Debt | | | | |
| Sarcona Management, Inc. Attn: Pres, GP or Mang Membr 60 Jacobus Ave. South Kearny, NJ 07032 | - | | | | | | 1,500.00 |

Sheet no. **39** of **55** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

163,210.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                              ,    Case No.    **14-50845**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.                                   **Business Debt** | | | | | | | | |
| Schneider National Inc. Attn: Pres, GP or Mang Membr Lockbox  281496 6000 Feldwood Road College Park, GA 30349 | - | | | | | | | 52,669.47 |
| Account No.                                   **Business Debt** | | | | | | | | |
| SDV (USA)  Inc. Attn: Pres, GP or Mang Membr 150-10, 132nd Ave. Jamaica, NY 11434 | - | | | | | | | 683.44 |
| Account No.                                   **Business Debt** | | | | | | | | |
| Securities Svces Hold. SDN BHD Attn: Pres, GP or Mang Membr LEVEL 7 MENARA MILENIUM JALAN DAMANLELA PUSAT BANDAR DAMANSARA, DAMANSARA H, MAL | - | | | | | | | 17,718.70 |
| Account No.                                   **Business Debt** | | | | | | | | |
| Serlin International Limousine Attn: Pres, GP or Mang Membr 569 Commerce Drive Fairfield, CT 06825 | - | | | | | | | 20,680.19 |
| Account No.                                   **Business Debt** | | | | | | | | |
| Seton Name Plate Comp. Attn: Pres, GP or Mang Membr PO Box 95904 Chicago, IL 60694-5904 | - | | | | | | | 52.16 |

Sheet no. __**40**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**91,803.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                              ,    Case No.   **14-50845**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| **SHELTON 2009 LLC Attn: Pres, GP or Mang Membr Minskoff Grant Realty & Mgmt. 55 Church Street, Suite 207 White Plains, NY 10601** | - | | | | | | | 52,279.49 |
| Account No. | | | | Business Debt | | | | |
| **Shelton Tax Collector Attn: Pres, GP or Mang Membr 54 Hill Street PO Box 273 Shelton, CT 06484** | - | | | | | | | 27,462.32 |
| Account No. | | | | Business Debt | | | | |
| **SHI Software.Hardware.Inter. Attn: Pres, GP or Mang Membr PO Box 952121 Dallas, TX 75395-2121** | - | | | | | | | 9,957.65 |
| Account No. | | | | Business Debt | | | | |
| **Shipley Transport Attn: Pres, GP or Mang Membr 255 Adam Smith Street Sykesville, MD 21784-9332** | - | | | | | | | 4,580.68 |
| Account No. | | | | Business Debt | | | | |
| **Shirley Technologies, Ltd Attn: Pres, GP. or Mang. Mbr. Westpoint Enterprise Park Unit 12 Manchester UK** | - | | | | | | | 3,340.84 |

Sheet no. __41__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **97,620.98**

B6F (Official Form 6F) (12/07) - Cont.

In re __Latex Foam International, LLC_____,    Case No. ___14-50845_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Shoops Texas Termite Control** **Attn: Pres, GP or Mang Membr** **3209 Kemp Avenue** **Wichita Falls, TX 76308** | | - | | | | | 1,082.52 |
| Account No. | | | Business Debt | | | | |
| **Simmons Engineering Corp.** **Attn: Pres, GP or Mang Membr** **1200 S. Willis Ave** **Wheeling, IL 60090-5897** | | - | | | | | 1,301.48 |
| Account No. | | | Business Debt | | | | |
| **SonaSoft Corporation** **Attn: Pres, GP or Mang Membr** **2150 Trade Zone Blvd. Ste. 203** **Suite 105** **San Jose, CA 95131** | | - | | | | | 980.00 |
| Account No. | | | Business Debt | | | | |
| **Sonitrol Sec. Systems of Bpt.** **Attn: Pres, GP or Mang Membr** **685 Honeyspot Road** **Stratford, CT 06615** | | - | | | | | 2,315.77 |
| Account No. | | | Business Debt | | | | |
| **Southern CT Fire Extinguisher** **Attn: Pres, GP or Mang Membr** **167 Cherry Street, #270** **Milford, CT 06460** | | - | | | | | 2,086.61 |

Sheet no. __42__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 7,766.38 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,     Case No.  **14-50845**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Specialty Packaging, LLC**<br>**Attn: Pres, GP or Mang Membr**<br>**4 Revay Road**<br>**East Windsor, CT 06088** | - | | | | | | 3,757.09 |
| Account No. | | | Business Debt | | | | |
| **Sprague Operating Resources**<br>**Attn: Pres, GP or Mang Membr**<br>**PO Box 842985**<br>**Boston, MA 02284-2985** | - | | | | | | 178,788.45 |
| Account No. | | | Business Debt | | | | |
| **Spring House Bottled Water TX**<br>**Attn: Pres, GP or Mang Membr**<br>**788  3rd Street**<br>**Healdton, OK 73438** | - | | | | | | 241.09 |
| Account No. | | | Business Debt | | | | |
| **St. Onge Steward Johnston**<br>**Attn: Pres, GP or Mang Membr**<br>**986 Bedford Street**<br>**Stamford, CT 06905-5619** | - | | | | | | 44,650.23 |
| Account No. | | | Business Debt | | | | |
| **State Cutter Grinding Service**<br>**Attn: Pres, GP or Mang Membr**<br>**P.O. Box 245**<br>**481 North Main St**<br>**Seymour, CT 06483** | - | | | | | | 312.67 |

Sheet no. __43__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          227,749.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                        ,   Case No.   **14-50845**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **State of Connecticut** **Dept. of Economic & Comm. Dev.** **505 Hudson Street** **Hartford, CT 06106** | - | | | | | | 2,500,000.00 |
| Account No. | | | | | | | |
| **State of Texas** **Mr. Michael Bryant** **Office of TX Gov. Rick Perry** **1100 San Jacinto** **Austin, TX 78701** | - | | | | | | 190,000.00 |
| Account No. | | | Business Debt | | | | |
| **Stoelting Cleaning Equip., LLC** **Attn: Pres, GP or Mang Membr** **502 Highway 67** **Kiel, WI 53042** | - | | | | | | 724.40 |
| Account No. | | | Business Debt | | | | |
| **Suddath Global Logistics** **Attn: Pres, GP or Mang Membr** **161 W. Victoria St., Ste 220** **Long Beach, CA 90805** | - | | | | | | 340.00 |
| Account No. | | | Business Debt | | | | |
| **Sunbelt Finance, LLC.** **Attn: Pres, GP or Mang Membr** **obo 24 Express, LLC.** **Dept. 144,  PO Box 1000** **Memphis, TN 38148-0144** | - | | | | | | 14,500.00 |

Sheet no. __44__ of __55__ sheets attached to Schedule of                        Subtotal            | 2,705,564.40 |
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Latex Foam International, LLC__ ,                    Case No. __14-50845__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Business Debt | | | | |
| Suntrans Int'l NY Branch Attn: Pres, GP or Mang Membr 601 Penhorn Ave., Unit 2 Secaucus, NJ 07094 | - | | | | | | | | 70.00 |
| Account No. | | | | | Business Debt | | | | |
| Supreme Industrial Products Attn: Pres, GP or Mang Membr 490A Constitution Drive Taunton, MA 02780 | - | | | | | | | | 2,040.19 |
| Account No. | | | | | Business Debt | | | | |
| Swagelok Connecticut Attn: Pres, GP or Mang Membr 25 Village Lane Wallingford, CT 06492 | - | | | | | | | | 881.91 |
| Account No. xx1761 | | | | | Business Debt | | | | |
| Synthomer LLC - 231761 Attn: Pres, GP or Mang Membr 3379 Peachtree Road Suite 750 Atlanta, GA 30326 | - | | | | | | | | 78,814.81 |
| Account No. | | | | | Business Debt | | | | |
| Tableau Software, Inc. Attn: Pres, GP or Mang Membr 837 NE 34th Street, Suite 400 Seattle, WA 98103 | - | | | | | | | | 3,878.40 |

Sheet no. __45__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

85,685.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                      ,      Case No.   **14-50845**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Technical Industries, Inc.** **Attn: Pres, GP or Mang Membr** **217 Church Street** **P.O. Box 65** **Peace Dale, RI 02883-0065** | | - | | | | | 2,500.00 |
| Account No. | | | Business Debt | | | | |
| **The Nutty Co., Inc** **Attn: Pres, GP or Mang Membr** **135 Main Street** **Derby, CT 06418** | | - | | | | | 78.38 |
| Account No. | | | Business Debt | | | | |
| **The Plastic Factory** **Attn: Pres, GP or Mang Membr** **678 Howard Ave.** **Bridgeport, CT 06605** | | - | | | | | 1,960.86 |
| Account No. | | | Business Debt | | | | |
| **The Plaza Group** **Attn: Pres, GP or Mang Membr** **10375 Richmond Avenue** **Suite 1620** **Houston, TX 77042** | | - | | | | | 55,063.16 |
| Account No. | | | Business Debt | | | | |
| **The Quartz Corp USA** **Attn: Pres, GP or Mang Membr** **Formerly K-T Feldspar Corp.** **PO Box 116885** **Atlanta, GA 30368-6885** | | - | | | | | 15,471.75 |

Sheet no. __46__ of __55__ sheets attached to Schedule of                          Subtotal          75,074.15
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                           ,   Case No.   **14-50845**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The Quebec Finance Minister**<br>**Attn: Pres. GP or Mang. Mbr.**<br>**380 rue Saint-Antoine Ouest 4e**<br>**Montreal CANADA H2Y 3X7** | - | | Business Debt | | | | 300.23 |
| Account No.<br><br>**Tiarco Chemical Division**<br>**Attn: Pres, GP or Mang Membr**<br>**PO Box 281995**<br>**Atlanta, GA 30384-1995** | - | | Business Debt | | | | 296,204.02 |
| Account No.<br><br>**TMC Materials, Inc.**<br>**Attn: Pres, GP or Mang Membr**<br>**195 Main Street**<br>**Shrewsbury, MA 01545** | - | | Business Debt | | | | 851.57 |
| Account No.<br><br>**Total Quality Logistice, LLC**<br>**Attn: Pres, GP or Mang Membr**<br>**P.O. Box 799**<br>**Milford, OH 45150** | - | | Business Debt | | | | 28,050.00 |
| Account No.<br><br>**Tower Imaging**<br>**Attn: Pres, GP or Mang Membr**<br>**14512 Frair Street**<br>**Van Nuys, CA 91411** | - | | Business Debt | | | | 7,154.26 |

Sheet no. __47__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

332,560.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                    ,    Case No.    **14-50845**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **Toyota Financial Services** **Attn: Pres, GP or Mang Membr** **Commercial Finance** **Dept. 2431** **Carol Stream, IL 60132-2431** | - | | | | | | 2,273.22 |
| Account No. | | | Business Debt | | | | |
| **Tradebe Environmental Services** **Attn: Pres, GP or Mang Membr** **PO Box 845033** **Boston, MA 02284-5033** | - | | | | | | 196,215.20 |
| Account No. | | | Business Debt | | | | |
| **Trans Clean** **Attn: Pres, GP or Mang Membr** **45 Mayfair Place** **Stratford, CT 06615-6710** | - | | | | | | 4,615.59 |
| Account No. | | | Business Debt | | | | |
| **Tunnel Barrel & Drum Company** **Attn: Pres, GP or Mang Membr** **85 Triangle Blvd.** **Carlstadt, NJ 07072** | - | | | | | | 6,277.50 |
| Account No. | | | Business Debt | | | | |
| **TX - State of Texas** **Mr. Michael Bryant** **Office of TX Gov. Ri** **1100 San Jacinto** **Austin, TX 78701** | - | | | | | | 35,000.00 |

Sheet no.  __48__  of  __55__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **244,381.51**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Latex Foam International, LLC**                                    ,    Case No.    **14-50845**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **U.S. Premium Finance** <br> **Attn: Pres, GP or Mang Membr** <br> **PO Box 924647** <br> **Norcross, GA 30010** | - | | Business Debt | | | | 4,719.06 |
| Account No. **xxx-xxxxxxx-1766** <br><br> **UI Co. #010-0000217-176** <br> **Attn: Pres, GP or Mang Membr** <br> **P.O. Box 9230** <br> **Chelsea, MA 02150-9230** | - | | Business Debt | | | | 365,057.55 |
| Account No. **xxx-xxxxxxx-6372** <br><br> **UI Co. #010-0000667-637** <br> **Attn: Pres, GP or Mang Membr** <br> **P.O. Box 9230** <br> **Chelsea, MA 02150-9230** | - | | Business Debt | | | | 114,395.63 |
| Account No. **xxx-xxxxxxx-3417** <br><br> **UI Co. #010-0000851-341** <br> **Attn: Pres, GP or Mang Membr** <br> **P.O. Box 9230** <br> **Chelsea, MA 02150-9230** | - | | Business Debt | | | | 17,760.90 |
| Account No. <br><br> **ULINE Shipping Supply Spec.** <br> **Attn: Pres, GP or Mang Membr** <br> **2200 S. Lakeside Drive** <br> **Waukegan, IL 60085** | - | | Business Debt | | | | 1,342.90 |

Sheet no. __49__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**503,276.04**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Latex Foam International, LLC**                                          ,    Case No.   **14-50845**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| Unicorr Packaging Group, Inc. Attn: Pres, GP or Mang Membr 4282 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 130,295.77 |
| Account No. | | | | Business Debt | | | | |
| Union Forwarding Agency SDN. BHD. Attn: Pres, GP or Mang Membr Union House, 9A, Jalan  Berangan, 42000 Selangor Farul Ehsan, .. . | - | | | | | | | 5,831.43 |
| Account No. | | | | Business Debt | | | | |
| Unisource WorldWide Inc. Attn: Pres, GP or Mang Membr P.O. Box 409884 Atlanta, GA 30384-9884 | - | | | | | | | 295,687.63 |
| Account No. **xx07AN** | | | | Business Debt | | | | |
| United Parcel Svs  Plan3707AN Attn: Pres, GP or Mang Membr PO Box 7247-0244 Philadelphia, PA 19170-0001 | - | | | | | | | 57,301.67 |
| Account No. | | | | Business Debt | | | | |
| UPS Freight Attn: Pres. GP. or Mang. Mbr. 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | 1,048.67 |

Sheet no.  **50**  of  **55**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    490,165.17

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,        Case No. **14-50845**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Debt | | | | |
| UPS Supply Chain Solutions Attn: Pres, GP or Mang Membr 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | 8,741.56 |
| Account No. | | | | Business Debt | | | | |
| Utilisave, LLC Attn: Pres, GP or Mang Membr 129 W 27th Street, 11th Floor New York, NY 10001 | - | | | | | | | 6,615.68 |
| Account No. | | | | Business Debt | | | | |
| Valley Electric Supply Co. Attn: Pres, GP or Mang Membr 91 West Main St. P.O. Box 42 Ansonia, CT 06401-2323 | - | | | | | | | 4,516.23 |
| Account No. | | | | Business Debt | | | | |
| Valley United Way Attn: Pres, GP or Mang Membr 54 Grove Street Shelton, CT 06484 | - | | | | | | | 48.00 |
| Account No. | | | | Business Debt | | | | |
| Velocity Print Communications Attn: Pres, GP or Mang Membr 199 Park Road Extension Middlebury, CT 06762 | - | | | | | | | 43,229.11 |

Sheet no. __51__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,150.58

B6F (Official Form 6F) (12/07) - Cont.

In re **Latex Foam International, LLC** , Case No. **14-50845**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx-x0001** | | - | Business Debt | | | | |
| **Verizon 381505479-00001** **Attn: Pres, GP or Mang Membr** **PO Box 15062** **Albany, NY 12212-5062** | | | | | | | 6,523.03 |
| Account No. | | - | Business Debt | | | | |
| **W. B. Mason Co., Inc.** **Attn: Pres, GP or Mang Membr** **PO Box 55840** **Boston, MA 02205-5840** | | | | | | | 3,033.96 |
| Account No. | | - | Business Debt | | | | |
| **W. Yorkshire Mat. Testing Svc** **Attn: Pres, GP or Mang Membr** **PO Box 5** **Nepshaw Lane South, Morley** **Leeds LS27 OQP, .. LS27 OQP** | | | | | | | 1,567.95 |
| Account No. | | - | Business Debt | | | | |
| **W.S. Badcock Corporation** **Attn: Kim Johnson** **PO Box 497** **Tampa, FL 33680** | | | | | | | 46,280.00 |
| Account No. | | - | Business Debt | | | | |
| **W.W. Grainger, Inc.** **Attn: Pres, GP or Mang Membr** **120 Moffitt Street** **Stratford, CT 06615** | | | | | | | 5,738.62 |

Sheet no. **52** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      63,143.56

B6F (Official Form 6F) (12/07) - Cont.

In re __Latex Foam International, LLC__ , Case No. __14-50845__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Wakefield Council Attn: Pres, GP or Mang Membr PO BOX 102 CHANTRY HOUSE 123 KIRKGATE, WAKEFIELD, .. WF1 1ZS | | - | | | | | | 2,553.55 |
| Account No. | | | | Business Debt | | | | |
| Wichita County Attn: Pres, GP or Mang Membr Lou Murdock PO Box 1471 Wichita Falls, TX 76307-1471 | | - | | | | | | 239.27 |
| Account No. | | | | Business Debt | | | | |
| Wichita Industrial Sales Attn: Pres, GP or Mang Membr 502 12th Street. Wichita Falls, TX 76301 | | - | | | | | | 385.97 |
| Account No. | | | | Business Debt | | | | |
| Wiggin & Dana LLP Attn: Accounts Receivables PO Box 1832 New Haven, CT 06508-1832 | | - | | | | | | 156,311.13 |
| Account No. | | | | Business Debt | | | | |
| William Bassett Attn: Pres, GP or Mang Membr 52 Homestead Road Southbury, CT 06488 | | - | | | | | | 161,000.00 |

Sheet no. __53__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   320,489.92

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                                    ,      Case No.  **14-50845**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Business Debt | | | | |
| **Winters Bros. Waste Sys. of CT** **Attn: Pres, GP or Mang Membr** **PO Box 1937** **307 White Street** **Danbury, CT 06813-1937** | - | | | | | | | | 28,443.76 |
| Account No. | | | | | Business Debt | | | | |
| **Xpedite Systems, LLC.** **Attn: Pres, GP or Mang Membr** **PO Box 116451** **Atlanta, GA 30368-6451** | - | | | | | | | | 113.66 |
| Account No. | | | | | Business Debt | | | | |
| **Xpedx** **Attn: Pres, GP or Mang Membr** **PO Box 644520** **Pittsburgh, PA 15264-4520** | - | | | | | | | | 26,998.00 |
| Account No. | | | | | Business Debt | | | | |
| **Yale Termite & Pest Control** **Attn: Pres, GP or Mang Membr** **69 Mott Street** **Ansonia, CT 06401** | - | | | | | | | | 595.56 |
| Account No. **xxxxxxx4055** | | | | | Business Debt | | | | |
| **Yankee Gas** **Attn: Pres, GP or Mang Membr** **PO Box 150492** **Hartford, CT 06115-0492** | - | | | | | | | | 7,027.19 |

Sheet no. __54__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,178.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Latex Foam International, LLC**                          ,     Case No. **14-50845**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx0006** | | | Business Debt | | | | |
| Yankee Gas  #57538210006 Attn: Pres, GP or Mang Membr PO Box 150492 Hartford, CT 06115-0492 | | - | | | | | 100,541.09 |
| Account No. **xxxxxxx0005** | | | Business Debt | | | | |
| Yankee Gas  #57838110005 Attn: Pres, GP or Mang Membr PO Box 150492 Hartford, CT 06115-0492 | | - | | | | | 7,443.03 |
| Account No. | | | Business Debt | | | | |
| YRC (RDWY) Attn: Pres. GP. or Mang. Mbr. PO Box 13753 Newark, NJ 07103 | | - | | | | | 360.40 |
| Account No. | | | Business Debt | | | | |
| Zim's Bagging Company Attn: Pres, GP or Mang Membr PO Box 455 4200 Big Sandy Road Kenova, WV 25530 | | - | | | | | 11,824.65 |
| Account No. | | | | | | | |

Sheet no. __55__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 120,169.17 |
| Total (Report on Summary of Schedules) | | 11,268,687.37 |

B6G (Official Form 6G) (12/07)

.

In re    **Latex Foam International, LLC**                                              ,    Case No.    **14-50845**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attached** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

**Latex International**
**Summary of Contracts/Leases**
**As of May 30, 2014**

*Building Rents/Leases (excl. CAM charges) - Excluding what has already been provided*

| | | | | | | Lease Terms | |
|---|---|---|---|---|---|---|---|
| Address | Lessor | Description | | $ per Month | Entity | Beginning | Ending |
| 495 Grand Central Pkwy, Las Vegas, NV (B945/B930) | WMCV Phase 2, LLC | Showroom space in Las Vegas, NV | $ | 16,831 | LFI | 1-Jul-12 | 30-Jun-17 |
| 210 E. Commerce Ave, High Point, NC (M535) | IHFC Properties, Inc. | Showroom space in High Point, NC | $ | 8,361 | LFI | 1-Apr-12 | 31-Oct-16 |
| 510 River Road, Shelton, CT | CKB, LLC | Manufacturing facility in Shelton, CT | $ | 45,833 | LFI | 1-Jan-14 | 31-Dec-14 |
| 12 Commerce Drive, Shelton, CT | Shelton 2009 LLC | Fabrication facility in Shelton, CT | $ | 44,279 | LFI | 1-Nov-08 | 31-Dec-18 |
| 8600 North Central Freeway, Wichita Falls, TX | Phoenix Holdings | Fabrication facility in Wichita Falls, TX | $ | 32,500 | LFI | 1-Aug-10 | 31-Jul-15 |
| 25 High Street Unit 2G, Milford, CT | Metro Star Property Management LLC | Condo rental for CEO in Milford, CT | $ | 2,404 | LFI | 17-Apr-14 | 30-Apr-15 |
| | | **Total Building Rents** | $ | 150,209 | | | |

*Equipment Rentals*

| | | | | | | Lease Terms | |
|---|---|---|---|---|---|---|---|
| Address (Equipment Location) | Vendor | Description | | $ per Month | Entity | Beginning | Ending |
| 8600 North Central Freeway, Wichita Falls, TX | LITX - Toyota Financial Services | Tow Motor -7FBEU15-24234 | $ | 700 | LFI | 8/1/2012 | 7/31/2017 |
| 8600 North Central Freeway, Wichita Falls, TX | LITX - Toyota Financial Services | Tow Motor -7FBEU15-24237 | $ | 700 | LFI | 8/1/2012 | 7/31/2017 |
| 8600 North Central Freeway, Wichita Falls, TX | LITX - Toyota Financial Services | Tow Motor -7FBEU15-24242 | $ | 700 | LFI | 8/1/2012 | 7/31/2017 |
| 8600 North Central Freeway, Wichita Falls, TX | LITX - IKON Financial Services/GE Capital (327563-2693991) | Copier MPC2050 C14101745 | $ | 204 | LFI | 1/1/2012 | 12/31/2016 |
| 8600 North Central Freeway, Wichita Falls, TX | LITX - De Lage Laden | Copier Ricoh MPC3300S | $ | 261 | LFI | 1/1/2010 | 12/31/2014 |
| 12 Commerce Drive, Shelton, CT | NMHG Financial Services | Battery Lease | $ | 98 | LFI | 4/13/2013 | 4/30/2018 |
| 12 Commerce Drive, Shelton, CT | LINE - IKON Financial Services | Copier MPC3501 C41064436 | $ | 584 | LFI | 1/1/2012 | 12/31/2016 |
| 510 River Road, Shelton, CT | LFP - IKON Financial Services/GE Capital (327563-2751417) | MPC6501, MP201SPF, MPC3501, MPC4501, MPC2551 | $ | 3,137 | LFI | 1/1/2012 | 12/31/2016 |
| 510 River Road, Shelton, CT | LFP - IKON Financial Services/GE Capital (327563-2722643) | MPC2550, MPC2050 | $ | 436 | LFI | 1/1/2012 | 12/31/2016 |
| 510 River Road, Shelton, CT | LFP - IKON Financial Services/GE Capital (327563-2561276) | MPC2050, Printer S6198900379 | $ | 156 | LFI | 1/1/2012 | 12/31/2016 |
| 510 River Road, Shelton, CT | LFP - Pitney Bowes | Postage Meter (MP08, K7TT, K7M0) | $ | 113 | LFI | 1/1/2012 | 12/31/2016 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #G807N01970H | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #G807N01978H | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #G807N01979H | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #G807N01980H | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #F807N06697F | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #A824N07997Y | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #F807N05984F | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| 510 River Road, Shelton, CT | NMHG Financial Services | Forklift Serial #A824N07769T | $ | 687 | LFI | 4/13/2013 | 4/30/2018 |
| | | **Total Equipment Leases** | $ | 12,585 | | | |

*Consulting Contracts*

| Consultant Name | Consultant Address | Description | Entity | Beginning | Ending |
|---|---|---|---|---|---|
| John L. Worley Jr. | 80 Lakeside Ave., Lakeville, MA 02347-2410 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |
| Gordon Bennett | 189 Angus Dr., Ajax, ON Canada L1S 5E2 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |
| Justin Trumbo | 2101 Belmore Court, Champaign, IL 61821 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |
| Billy Weaver | 8010 Ledge Stone Drive, McGregor, TX 76657 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |
| Keith Ellwanger | P.O. Box 50411, Summerville, SC 29485-0411 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |
| Michael A. Rosen | 6950 N.W. Poplar Dr., Redmond, OR 99756 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |
| Joseph B. Maple | 2401 12th Ave. NW Ste. A, Ardmore, OK 73401 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |
| James F. Radoll | 16016 NE 93rd Way, Redmond, WA 98052 | Commision - 5% on mattresses, foundations, custom fits, and pillows; 3% on Furniture First Accounts; 2% on closeout/discount items | LFI | 12/1/2013 | 11/30/2014 |

*Customer Licensing Agreements*

| Customer Name | Description | Entity | Beginning | Ending |
|---|---|---|---|---|
| Copespuma Industrial LTDA | Use of Dunlopillo Trademark in Brazil in return for 5 yr supply agreement | LFI and LFAA | 1/1/2013 | 12/31/2017 |
| Sherwood Bedding Holding Company LLC | Use of Dunlopillo Trademark in the United States and Canada  in return for 5 yr supply agreement | LFIH | 3/1/2014 | 2/28/2019 |
| FD Conseil | Use of Pure LatexBLISS Trademark in France, Belgium, The Netherlands, Luxembourg, and Switzerland in return for 5 yr supply agreement with a 3% quarterly licensing payment | LFI | 1/1/2012 | 12/31/2016 |

Supplier Agreements

| Supplier Name | Description | Entity | Beginning | Ending |
|---|---|---|---|---|
| TransCanada Power Marketing LTD | Electricity supply agreement at 6.895 cents per KWH | LFI | 12/1/2012 | 12/1/2015 |

B6H (Official Form 6H) (12/07)

.

In re    **Latex Foam International, LLC**                                              ,    Case No.    **14-50845**
_____
                                    Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Latex Foam Assets Acquistion**<br>**510 River Road**<br>**Shelton, CT 06484** | **Wells Fargo Bank, N.A.**☐☐<br>**Harry Ellis, Sr VP**☐☐<br>**One South Broad St, 8th floor**<br>**MAC-Y1375 084**<br>**Philadelphia, PA 19107** |
| **Latex Foam Intern. Holdings**<br>**510 River Road**<br>**Shelton, CT 06484** | **Wells Fargo Bank, N.A.**☐☐<br>**Harry Ellis, Sr VP**☐☐<br>**One South Broad St, 8th floor**<br>**MAC-Y1375 084**<br>**Philadelphia, PA 19107** |
| **PLB Holdings, LLC**<br>**510 River Road**<br>**Shelton, CT 06484** | **Wells Fargo Bank, N.A.**☐☐<br>**Harry Ellis, Sr VP**☐☐<br>**One South Broad St, 8th floor**<br>**MAC-Y1375 084**<br>**Philadelphia, PA 19107** |
| **Pure Latex Bliss, LLC**<br>**510 River Road**<br>**Shelton, CT 06484** | **Wells Fargo Bank, N.A.**☐☐<br>**Harry Ellis, Sr VP**☐☐<br>**One South Broad St, 8th floor**<br>**MAC-Y1375 084**<br>**Philadelphia, PA 19107** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Connecticut

In re   **Latex Foam International, LLC**

Debtor(s)

Case No.   **14-50845**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**84**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 2, 2014**

Signature   **/s/ David Fisher**

**David Fisher**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Connecticut

In re __Latex Foam International, LLC__           Case No. __14-50845__

          Debtor(s)           Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $17,565,000.00 | **2014 YTD: Debtor Business Income** |
| $53,468,000.00 | **2013: Debtor Business Income** |
| $57,559,000.00 | **2012: Debtor Business Income** |

---

**2. Income other than from employment or operation of business**

None

■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

          AMOUNT                   SOURCE

B7 (Official Form 7) (04/13)                                                                                                    2

---

**3. Payments to creditors**

None
■        *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐        b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Attached** | | **$13,095,284.95** | **$0.00** |

None
■        c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐        a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **CH Robinson Worldwide Inc. V Latex International** | **Collections** | **State of Minnesota, County of Carver, District Court** | **Pending** |
| **Industrial Trucks, Inc.v. Latex Foam International, LLC NNH-CV-13-5034609** | **Collections** | **Judicial District of New Haven** | **Pending** |

None
■        b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

---

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                   3

**5. Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Zeisler & Zeisler, P.C.** | | |
| **10 Middle Street, 15th Floor** | **08/2013    $10,000.00** | |
| **P.O. Box 1220** | **05/30/2014    $75,000.00** | |
| **Bridgeport, CT 06604** | | |

B7 (Official Form 7) (04/13)                                                                                      4

**10.  Other transfers**

None
■
   a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■
   b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.  Closed financial accounts**

None
■
   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■
   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■
   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■
   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)                                                                                                    5

---

**15.  Prior address of debtor**

None
■          If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
          occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
          address of either spouse.

ADDRESS                                        NAME USED                                    DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■          If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
          Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
          commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
          the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to,
statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or
operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

None
☐          a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
          or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
          the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **LI Facility**<br>**510 River Road**<br>**Shelton, CT  06484** | **CT Dept. of Energy & Environmental Prot.**<br>**79 Elm Street**<br>**Hartford, CT  06106-0000** | **12/03/2013** | **Emissions** |

None
■          b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
          Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■          c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
          the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
          docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                           6

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Latex Innovations LTD** | | | | |
| **Latex Foam Assets Acquistion** | 27-2102938 | **510 River Road Shelton, CT 06484** | | |
| **Dunlop Latex Foam Limited** | | | | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|--------------------------|

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|
| **CohnReznick, LLP** | **One Monarch Place Suite 2020 Springfield, MA 01144** | |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

---

B7 (Official Form 7) (04/13)                                                                                              7

| NAME | ADDRESS |
|------|---------|

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Wells Fargo Bank, N.A.**☐<br>**Harry Ellis, Sr VP**☐<br>**One South Broad St, 8th floor**<br>**MAC-Y1375 084**<br>**Philadelphia, PA 19107** | |
| **Numerous Parties** | **Numerous parties who had access to the Company's electronic data records.** |

---

### 20. Inventories

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐      and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------|
| **05/27/2014** | **Thomas DePascale** | |

None   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **05/27/2014** | **Thomas DePascale**<br>**510 River Road**<br>**Shelton, CT 06484** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| **David Fisher**<br>**510 River Road**<br>**Shelton, CT 06484** | **President/CEO and Director** | |
| **Steven Watson**<br>**510 River Road**<br>**Shelton, CT 06484** | **VP, Treasurer and Secretary** | |
| **John Pouschine**<br>**375 Park Avenue**<br>**Suite 3408**<br>**New York, NY 10152** | **Director** | |
| **Robert Jenkins**<br>**375 Park Avenue**<br>**Suite 3408**<br>**New York, NY 10152** | **Director** | |

B7 (Official Form 7) (04/13)                                                                                                 8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Richard Coffey**<br>**26 Country Club Road**<br>**Woodbridge, CT 06525** | **Director** | |
| **Deann Murphy**<br>**19 Greens Way**<br>**New Rochelle, NY 10805** | **Director** | |
| **William Bassett**<br>**52 Homestead Road**<br>**Southbury, CT 06488** | **Director** | |
| **Gareth Clarke**<br>**507 Pine Tree Drive NE**<br>**Atlanta, GA 30305** | **Director** | |
| **William D. Coffey Family Trust** | **Stockholder** | **8.05%** |
| **Pouschine cook Capital Partners, LP** | **Stockholder** | **51.14%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **David Fisher**<br>**510 River Road**<br>**Shelton, CT 06484** | **Wages** | |
| **Steven Watson**<br>**510 River Road**<br>**Shelton, CT 06484** | **Wages** | |

---

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Latex Foam International Holdings, Inc.** | **06-0938467** |

B7 (Official Form 7) (04/13)
9

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)                                                                                                    10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date   **July  2, 2014**                              Signature    **/s/ David Fisher**
                                                                    **David Fisher**
                                                                    **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Year | Code | Name | Address | Address 2 | City | State | Zip | Country | Phone | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | ABCOWS001 | Airgas East, Inc. | P.O. Box 827049 | | Philadelphia | PA | 19182-7049 | US | 800-962-0285  x3054 | $ 2,119.11 | $ 649.37 | $ 1,525.87 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,294.35 |
| 2014 | ABSTER001 | Absolutely Knits, Inc. | 21 Ridge Drive East | | Great Neck | NY | 11021 | US | 516-487-2702 | $ 35,297.27 | $ 1,971.55 | $ 6,736.98 | $ - | $ - | $ - | $ - | $ - | $ - | $ 44,005.80 |
| 2014 | ACEMAI001 | Ace Maintenance Co. | PO Box 4841 | | Wichita Falls | TX | 76308 | US | 940-691-1135 | $ 1,288.18 | $ 1,288.18 | $ 1,288.18 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,864.54 |
| 2014 | ADHESI001 | Adhesive Solutions, Inc. | 10106 Romandel Ave. | | Santa Fe Springs | CA | 90670 | US | (562) 906-0603 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | ADHPRO001 | Adhesive Products Company, Inc. | 9635 Park Davis Drive | | Indianapolis | IN | 46235 | US | (888) 437-0575 | $ 3,115.20 | $ 3,610.80 | $ 1,274.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,000.40 |
| 2014 | ADPADP001 | ADP, Inc. | PO Box 842875 | Client #297077 | Boston | MA | 02284-2875 | US | 866.925.0431 | $ 11,801.64 | $ 7,582.77 | $ 8,489.83 | $ - | $ - | $ - | $ - | $ - | $ - | $ 27,874.24 |
| 2014 | ADVANTAGE0 | Advantage Maintenance, Inc. | 15 Lunar Drive | | Woodbridge | CT | 06525 | US | 203.387.1968 | $ 3,062.88 | $ 3,062.88 | $ 3,062.88 | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,188.64 |
| 2014 | ADVOFF001 | Advantage Office Products, LLC | 7900 Seymour Highway | | Wichita Falls | TX | 76310 | US | 940-692-1190 | $ 510.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 510.90 |
| 2014 | AFLAC001 | AFLAC | Remittance Processing Services | 1932 Wynnton Road | Columbus | GA | 31999-0797 | US | (800) 992-3522 | $ 1,818.64 | $ 2,056.52 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,875.16 |
| 2014 | AIRCOM001 | Air Compressor Engineering, Inc. | 17 Meadow Street | P.O. Box 738 | Westfield | MA | 01086 | US | (203) 878-6531 | $ 1,293.02 | $ 8,770.18 | $ 907.63 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,970.83 |
| 2014 | ALAVA001 | A. Lava & Son Company | 4800 S. Kildare Avenue | | Chicago | IL | 60632 | US | (773) 254-2800 | $ 76,606.85 | $ 45,579.82 | $ 54,111.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 176,296.75 |
| 2014 | ALBAN001 | Albany Foam and Supply Inc. | PO Box 416365 | | Boston | MA | 02241-6365 | US | (800) 235-0888 | $ 9,575.14 | $ 20,494.32 | $ 1,054.56 | $ - | $ - | $ - | $ - | $ - | $ - | $ 31,124.02 |
| 2014 | ALFAAD001 | Alfa Adhesives, Inc. | 15 Lincoln Street | | Hawthorne | NJ | 07506 | US | (973) 423-9266 | $ 25,713.10 | $ 15,717.00 | $ 9,540.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 50,970.10 |
| 2014 | ALFONS001 | Anthony Alfonso | 464 Paula Drive M. #103 | | Dunedin | FL | 34698 | US | | $ - | $ - | $ 71.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 71.00 |
| 2014 | ALINED001 | A-Lined Handling Systems, Inc. | 92 Burnside Ave | | East Hartford | CT | 06108 | US | (860) 289-1571 | $ - | $ 232.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 232.30 |
| 2014 | AMRDIS001 | Winters Bros. Waste Systems of CT | PO Box 1937 | 307 White Street | Danbury | CT | 06813-1937 | US | 203.743.0405 | $ 12,257.03 | $ 5,470.18 | $ 4,640.18 | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,367.39 |
| 2014 | AMREXC001 | American Excelsior Company, Inc. | PO Box 204836 | | Dallas | TX | 75320 | US | 817-385-3526 | $ 11,785.99 | $ 14,660.93 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26,446.92 |
| 2014 | AMRREF001 | American Refrigeration Co., Inc. | 149 River Street, Suite 3 | | Andover | MA | 01810 | US | (888) 388-1120 | $ 2,433.84 | $ 2,496.59 | $ 1,856.87 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,787.30 |
| 2014 | ANTHEM003 | Anthem Life Insurance Co. #AL000040 | Department L-8111 | | Columbus | OH | 43268-8111 | US | | $ - | $ 6,320.82 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,320.82 |
| 2014 | ANTIND001 | Anthracite Industries, Inc. | 405 Old Main Street, PO Box 144 | | Asbury | NJ | 08802 | US | 570-286-2176 | $ 16,797.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,797.15 |
| 2014 | ARBONE001 | Arbon Equipment Corp. | 25464 Network Place | | Chicago | IL | 60673-1254 | US | (860) 688-0530 | $ 1,749.37 | $ - | $ 641.14 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,390.51 |
| 2014 | ARIZON001 | AZ - Arizona Department of Revenue | PO Box 29079 | | Phoenix | AZ | 85038-9079 | US | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 50.00 |
| 2014 | ASBURY001 | Asbury Graphite Mills Inc. | P.O. Box 144 | 405 Old Main St | Asbury | NJ | 08802-0144 | US | (908) 537-2155 | $ 3,165.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,165.50 |
| 2014 | AT&TGA001 | AT&T 770-439-7557 423 1882 | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | US | 866-620-6000 PIN 1882 | $ 332.05 | $ 167.69 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 499.74 |
| 2014 | ATLANT001 | Atlantic Fasteners Co, Inc. | 49 Heywood Avenue | PO Box 1168 | West Springfield | MA | 01090-1168 | US | 800-800-2658 | $ 292.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 292.50 |
| 2014 | ATT004 | AT&T 171-792-6699-871 | PO Box 5019 | | Carol Stream | IL | 60197-5019 | US | 800-358-1111 | $ 381.27 | $ 385.94 | $ 356.77 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,123.98 |
| 2014 | ATT006 | AT&T 8002-818-3392 LITX | PO Box 5019 | | Carol Stream | IL | 60197-5019 | US | 800-358-1111 | $ 2,019.17 | $ 2,030.67 | $ 2,047.59 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,097.43 |
| 2014 | ATT007 | AT&T 8001-785-8418 | P.O. Box  5019 | | Carol Stream | IL | 60197-9005 | US | 877-212-9500 | $ 31,674.96 | $ 5,239.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 36,914.56 |
| 2014 | ATT008 | AT&T 203-929-1830 333 | P.O. Box  5082 | | Carol Stream | IL | 60197-5082 | US | 800-321-2000 | $ 44.91 | $ 45.58 | $ 45.58 | $ - | $ - | $ - | $ - | $ - | $ - | $ 136.07 |
| 2014 | ATT009 | AT&T 972-243-2342 603 1 | P.O. Box  105414 | | Atlanta | GA | 30348-5414 | US | 800-559-7928 | $ 143.97 | $ 131.19 | $ 141.07 | $ - | $ - | $ - | $ - | $ - | $ - | $ 416.23 |
| 2014 | ATT010 | AT&T Global  #VP02X8 | P.O. Box 5091 | | Carol Stream | IL | 60197-5091 | US | 1/877/789/2877 | $ 8,174.24 | $ 6,029.83 | $ 6,029.83 | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,233.90 |
| 2014 | ATT011 | AT&T 831-000-4129 028 | P.O. Box 5019 | | Carol Stream | IL | 60197-5019 | US | | $ 5,735.90 | $ 4,087.24 | $ 4,062.24 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,885.38 |
| 2014 | ATT012 | AT&T 831-000-4131 071 | P.O. Box  5019 | | Carol Stream | IL | 60197-5019 | US | | $ 134.25 | $ 651.80 | $ 1,125.65 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,911.70 |
| 2014 | ATT013 | AT&T 831-000-4193-255 | P.O. Box  5019 | | Carol Stream | IL | 60197-5019 | US | | $ 68.17 | $ 219.59 | $ 449.21 | $ - | $ - | $ - | $ - | $ - | $ - | $ 736.97 |
| 2014 | ATTECH001 | AT&T 203-944-9771 265 LINE | PO Box  5082 | | Carol Stream | IL | 60197-5082 | US | (800) 413-5410 | $ 1,100.17 | $ 2,096.54 | $ 997.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,194.03 |
| 2014 | ATTECH003 | AT&T ID #76659 | P.O. Box  9005 | | Carol Stream | IL | 60197-9005 | US | 1/877/789/2877 | $ 3,617.70 | $ - | $ 3,563.86 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,181.56 |
| 2014 | ATTTEL001 | AT&T TeleConference Svcs #1689722 | P.O. Box 2840 | | Omaha | NE | 68103-2840 | US | | $ 268.96 | $ 194.26 | $ 96.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ 559.25 |
| 2014 | ATTTXX001 | AT&T 940-851-0103 602 6 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | US | (800) 559-7928 | $ 653.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 653.10 |
| 2014 | ATTTXX002 | AT&T 940 851 0428 602 4 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | US | | $ 222.98 | $ 111.46 | $ 139.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ 473.45 |
| 2014 | ATTTXX003 | AT&T 940-851-0427 602 9 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | US | (800) 559-7928 | $ 222.98 | $ 111.46 | $ 139.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ 473.45 |
| 2014 | ATTTXX004 | AT&T 940-851-0057 602 2 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | US | (800) 559-7928 | $ 222.98 | $ 111.46 | $ 139.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ 473.45 |
| 2014 | ATTTXX008 | AT&T 940-851-0282 880 1 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | US | 800-924-1743 | $ 808.93 | $ 11.57 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 820.50 |
| 2014 | ATTTXX009 | AT&T 940-851-0630-602-8 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | US | 800-924-1743 | $ 652.59 | $ 544.44 | $ (364.61) | $ - | $ - | $ - | $ - | $ - | $ - | $ 832.42 |
| 2014 | AUTONO001 | Autonomy, Inc. | 120 Turnpike Road | | Southborough | MA | 01772 | US | 508-808-7800 | $ 6,869.79 | $ - | $ 7,079.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,948.82 |
| 2014 | AUTSER001 | Automated Services, LLC | 145 Pepe's Farm Road | | Milford | CT | 06460 | US | 203.877.0348 | $ 710.60 | $ - | $ 894.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,605.45 |
| 2014 | BARNUM002 | Barnum Engineered Systems, Inc. | 495 Roosevelt Drive | | Derby | CT | 06418 | US | (203) 734-8823 | $ - | $ - | $ 618.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ 618.32 |
| 2014 | BASFXX001 | BASF Corporation | PO Box 360941 | | Pittsburgh | PA | 15251-6941 | US | (800) 251-0612 | $ 571,667.42 | $ 489,593.86 | $ 462,038.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,523,299.30 |
| 2014 | BAUMBE001 | Steve Baumberger | 8 Devens Way | Ladera Ranch | CA | 92694 | US | | | $ - | $ - | $ 1,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000.00 |
| 2014 | BAUMER001 | Baumer Of America, Inc. | 425 Main Road | | Towaco | NJ | 07082 | US | (973) 263-1569 | $ 4,775.35 | $ 677.82 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,453.17 |
| 2014 | BEARNG001 | BDI (21) | PO Box 6286 | | Cleveland | OH | 44101-1286 | US | (800) 800-6731 | $ 414.84 | $ - | $ 666.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,080.92 |
| 2014 | BEMAKT001 | Bemak Traffic Service, Inc. | 48 North Plains Industrial Rd. | | Wallingford | CT | 06492 | US | (800) 732-1855 | $ - | $ 3,050.00 | $ 1,195.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,245.00 |
| 2014 | BENNET001 | Gordon Bennett Sales | 189 Angus Drive | | Ajax, | ON | L1S 6E2 | CA | 416-553-2260 | $ 1,636.30 | $ 4,559.93 | $ 1,971.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,167.98 |
| 2014 | BETPAK0001 | Better Packages, Inc. | 4 Hershey Drive | | Ansonia | CT | 06401 | US | (203) 926-3700 | $ 329.26 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 329.26 |
| 2014 | BEYOND0001 | Beyond Components, Inc. | 5 Carl Thompson Road | | Westford | MA | 01886 | US | 978-392-9191 x2030 | $ - | $ - | $ 34.16 | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.16 |
| 2014 | BFLEMIN001 | Bishop Fleming Accountants | 16 Queen Square | | Bristol | | BS1 4NT | GB | | $ - | $ 2,933.72 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,933.72 |
| 2014 | BHCCOM001 | Aquarion Water Company of CT | P.O. Box 10010 | | Lewiston | ME | 04243-9427 | US | (203) 337-5910 | $ - | $ - | $ 17,328.79 | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,328.79 |
| 2014 | BIGSUR001 | Big Sur Waterbeds | 10800 E. 45TH AVE. | | Denver | CO | 80239 | US | | $ - | $ - | $ 102,454.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ 102,454.40 |
| 2014 | BIOSAN001 | Biosan Laboratories, Inc. | 1950 Tobsal Ct | | Warren | MI | 48091 | US | (800) 253-6800 | $ 1,570.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,570.00 |
| 2014 | BISDXX001 | BurkBurnett Ind School District - Acct# | PO Box 608 | 416 Glendale Street | BurkBurnett | TX | 76354 | US | 940-569-3327 | $ 980.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 980.62 |
| 2014 | BJELEC001 | Troy Industrial Solutions, LLC | 30 Maple Street | | Ansonia | CT | 06401-1410 | US | (203) 734-1695 | $ 3,358.96 | $ 1,944.99 | $ 455.58 | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,759.53 |
| 2014 | BLAKEQ001 | Blake Equipment Company/The Blake C | Department 1340 | PO Box 4110 | Woburn | MA | 01888-4110 | US | 800-228-9738 | $ (24,690.00) | $ 46,424.20 | $ 42,108.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ 63,842.28 |
| 2014 | BOBONE001 | Home Services + More LLC | PO Box 98 | | North Branford | CT | 06471 | US | (203) 315-1540 | $ - | $ 1,313.42 | $ 322.18 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,635.60 |
| 2014 | BOTTIN001 | William Bottine | 2929 Gilford Way | | Naples | FL | 34119 | US | | $ - | $ 221.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 221.00 |
| 2014 | BRADLE001 | Chad Bradley | 2985 Fairfield Court | | Dunedin | FL | 34698 | US | | $ 390.00 | $ 226.00 | $ 105.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 721.00 |
| 2014 | BRAND002 | Associated Volume Buyers, Inc.,  DBA | Attn: Kathy Maloney | 100 S. Anaheim Blvd, Suite 250 | Anaheim | CA | 92805 | US | 714-502-9620 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | BRAND003 | BrandSource - Rocky Mountain | Attn:  Craig Evans | 1212 West Vista View | Washington | UT | 84780 | US | 435-817-2233 | $ - | $ - | $ 1,029.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,029.48 |
| 2014 | BULCON001 | Bulk Connection, Inc. | 15 Allen Street | | Mystic | CT | 06355 | US | 860-572-9111 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | CALSAF001 | Calvert Safe & Lock Limited, Inc. | 40 Caroline St. | | Derby | CT | 06418-1902 | US | (203) 735-2137 | $ - | $ 26.14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.14 |
| 2014 | CARMAT001 | Carolina Mattress Guild, Inc. | 385 North Drive | | Thomasville | NC | 27360 | US | 336-476-1333 | $ 33,781.69 | $ 21,731.73 | $ 31,416.41 | $ - | $ - | $ - | $ - | $ - | $ - | $ 86,929.83 |
| 2014 | CARTER001 | Carter-McLeod Paper & Packaging Inc. | 136 Wayside Avenue | | West Springfield | MA | 01089-1318 | US | (413) 736-1000 | $ 28,759.19 | $ 19,573.84 | $ 18,206.64 | $ - | $ - | $ - | $ - | $ - | $ - | $ 66,539.67 |
| 2014 | CBHSTU001 | CBHstudio | 315 Lost Lake Drive | | Groton | MA | 01450 | US | 978-449-0222 | $ 6,205.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,205.00 |
| 2014 | CBII001 | Concepts in Benefits, Inc. | 43 Constitution Drive | | Bedford | NH | 03110 | US | (603) 471-0333 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Year | Code | Name | Address 1 | Address 2 | City | ST | Zip | Ctry | Phone | Amt 1 | Amt 2 | Amt 3 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | CENTRA001 | Central Transport | PO Box 33299 | | Detroit | MI | 48232 | US | 800-4-CENTRAL | $ - | $ - | $ - | $ - |
| 2014 | CENTRO001 | Centrotrade Rubber USA, Inc. | 1317 Executive Blvd., | Suite 120 | Chesapeake | VA | 23320 | US | (800) 520-7669 | $ 161,168.75 | $ - | $ - | $ 161,168.75 |
| 2014 | CENTSC001 | Central Scale Company | 2027 Elmwood Ave | P.O. Box 8886 | Warwick | RI | 02888-2403 | US | (401) 467-7500 | $ 4,804.94 | $ - | $ - | $ 4,804.94 |
| 2014 | CERIDI001 | Ceridian Benefit Services, Inc. | P.O. Box 10989 | | Newark | NJ | 07193-0989 | US | (203) 677-9761 | $ 228.00 | $ 228.00 | $ 228.00 | $ 684.00 |
| 2014 | CHAPIN001 | Chapin and Bangs Co, Inc. | P.O. Box 1117 | | Bridgeport | CT | 06601-1117 | US | (203) 333-4183 | $ 692.94 | $ - | $ - | $ 692.94 |
| 2014 | CHAULF001 | Serln International Limousine | 5609 Commerce Drive | | Fairfield | CT | 06825 | US | (203) 332-0666 | $ 1,672.10 | $ 1,802.90 | $ - | $ 3,475.00 |
| 2014 | CHINAX001 | Embassy of the People's Republic of China | 2201 Wisconsin Avenue, NW | Suite 110 | Washington | DC | 20007 | US | 202-338-6688 | $ (112.20) | $ - | $ - | $ (112.20) |
| 2014 | CHROBI001 | C.H. Robinson Worldwide, Inc | PO Box 9121 | | Minneapolis | MN | 55480-9121 | US | (952) 937-8500 | $ 78,077.86 | $ - | $ - | $ 78,077.86 |
| 2014 | CIGNAX001 | CIGNA HealthCare | Attn: Neil Rohrer, New Business Manager | 140 East 45th Street, 38th Floor | New York | NY | 10017 | US | 646-658-7137 | $ 161,604.08 | $ 104,959.79 | $ 105,553.86 | $ 372,117.73 |
| 2014 | CITYSH001 | Shelton Tax Collector | 54 Hill Street | PO Box 273 | Shelton | CT | 06484 | US | (203) 922-8132 | $ 1,944.40 | $ 3,201.71 | $ - | $ 5,146.11 |
| 2014 | CKBXXX001 | C.K.B. LLC. | c/o Richard Coffey | 26 Country Club Road | Woodbridge | CT | 06525 | US | | $ 45,833.33 | $ - | $ 91,666.66 | $ 137,499.99 |
| 2014 | CLARKEC001 | Eugene Christopher Clark | 12063 Citrus Falls Circle #303 | | Tampa | FL | 33625 | US | 407-749-9577 cell | $ 93.00 | $ 319.00 | $ 225.00 | $ 637.00 |
| 2014 | CLRWAT001 | Clearwater Industries, Inc. | 415 Bridgeport Avenue | | Shelton | CT | 06484 | US | (203) 944-0066 | $ 8,450.63 | $ 5,760.63 | $ 6,643.34 | $ 20,854.60 |
| 2014 | CMACAR001 | CMA Carpentry | Charles A. Alegi Jr. | 269 Wooster Street | Naugatuck | CT | 06770 | US | (203) 729-2534 | $ 2,153.59 | $ - | $ 3,296.85 | $ 5,450.44 |
| 2014 | COILEX001 | Coils Express | P.O. Box 600 | | Branford | CT | 06405-0600 | US | (203) 481-9360 | $ - | $ - | $ 327.00 | $ 327.00 |
| 2014 | COLPIP001 | Collins Pipe & Supply Co., Inc. | PO Box 1053 | | East Windsor | CT | 06088 | US | 866-640-3394 | $ 5,862.34 | $ - | $ (5,657.80) | $ 204.54 |
| 2014 | COMMOM001 | MA - Commonwealth of Massachusetts | Dept of Public Health, Div of food & Drugs | 305 South Street | Jamaica Plain | MA | 02130 | US | (617) 983-6700 | $ - | $ - | $ 600.00 | $ 600.00 |
| 2014 | COMPGRP001 | Mountain Top Foam (Components Group) | P.O. Box 932621 | | Atlanta | GA | 31193-2621 | US | (570) 715-7211 | $ - | $ - | $ - | $ - |
| 2014 | COMPLI001 | Compliance Professionals, Inc. | 23 Benton Hill Road | | Falls Village | CT | 06031 | US | 816-313-6742 | $ 2,370.00 | $ - | $ - | $ 2,370.00 |
| 2014 | COMPTX001 | TX - Comptroller of Public Accounts | PO Box 149348 | | Austin | TX | 78714-9348 | US | (800) 252-8880 | $ - | $ - | $ 52.00 | $ 52.00 |
| 2014 | CONCON001 | Unicorr Packaging Group, Inc. | 4282 Paysphere Circle | | Chicago | IL | 60674 | US | (203) 248-2161 | $ 73,367.85 | $ 91,398.34 | $ 44,997.14 | $ 209,763.33 |
| 2014 | CONPOW001 | Connecticut Fluid Power, Inc. | 222 Elm Street, Suite #4 | | North Haven | CT | 06473 | US | (203) 269-1299 | $ 4,582.54 | $ - | $ - | $ 4,582.54 |
| 2014 | CONSUM001 | Manitoba Finance Consumer's Bureau | 302 - 258 Portage Avenue | | Winnipeg, Manitoba | | R3C 0B6 | CA | | $ 400.00 | $ - | $ - | $ 400.00 |
| 2014 | CONVALFIT00 | Swagelok Connecticut | 25 Village Lane | | Wallingford | CT | 06492 | US | (203) 929-6341 | $ - | $ 136.20 | $ - | $ 136.20 |
| 2014 | CONWAY001 | Con-Way Freight Inc. | P.O. Box 5160 | | Portland | OR | 97208-5160 | US | (800) 755-2728 | $ - | $ - | $ 728.16 | $ 728.16 |
| 2014 | CORDAR001 | Cordaro Shipping Co., Inc | 4398 Victory Blvd. | | Staten Island | NY | 10314-6705 | US | 516-255-1970 | $ 135.00 | $ - | $ 110.00 | $ 245.00 |
| 2014 | COYOTE001 | Coyote Logistics, LLC | PO Box 742636 | | Atlanta | GA | 30374-2636 | US | 678-775-5140 | $ 59,104.88 | $ - | $ - | $ 59,104.88 |
| 2014 | CROHON001 | Crown Honor Logistics (Holdings) LTD. | 1/F, Eastern Sea Industrial Bldg, 48-56 | Tai Lin Paid Road, Kwai Chung, New | Hong Kong, China | | | CN | | $ - | $ - | $ - | $ - |
| 2014 | CRYSTA001 | Crystal Rock Water Co., Inc. | P.O. Box 10028 | | Waterbury | CT | 06725-0028 | US | (800) 525-0070 | $ 2,129.78 | $ 2,204.92 | $ 2,104.95 | $ 6,439.65 |
| 2014 | CULINC001 | Culp, Inc. | 7209 Highway 158 East | | Stokesdale | NC | 27357 | US | | $ 5,768.16 | $ 12,415.57 | $ - | $ 18,183.73 |
| 2014 | CUNOFILT00 | 3M Purification Inc. (Cuno) | PO Box 844897 | | Dallas | TX | 75284-4120 | US | (877) 246-9403 | $ 350.10 | $ - | $ - | $ 350.10 |
| 2014 | CUSTOM004 | Custom Bedframe Products | 49 Summer Breeze Lane | | Port Trevorton | PA | 17864 | US | (570) 539-8770 | $ 9,300.00 | $ - | $ - | $ 9,300.00 |
| 2014 | CWHLOG001 | Conn Warehouse and Logistics, LLC | 5 Hart Street | | West Haven | CT | 06516 | US | | $ - | $ 3,450.00 | $ - | $ 3,450.00 |
| 2014 | DANLEY001 | Danley Mechanical Contractors, Inc. | 143 Rock Lane | | Milford | CT | 06460 | US | (203) 876-8863 | $ 13,476.93 | $ - | $ - | $ 13,476.93 |
| 2014 | DELCOR001 | Deltacom Corporation | 11 Old Bradley Street | | East Haven | CT | 06512-2344 | US | (203) 469-4566 | $ 2,423.71 | $ 1,286.30 | $ 255.24 | $ 3,965.25 |
| 2014 | DEPPUB001 | CT Dept. of Public Safety, Bureau of Bio | 165 Capitol Avenue | Room 266 | Hartford | CT | 06106-1620 | US | (860) 713-5880 | $ - | $ 160.00 | $ - | $ 160.00 |
| 2014 | DEPREV001 | CT - Dept of Revenue Svcs (wire LFP S | PO Box 2936 | | Hartford | CT | 06104-2965 | US | (860) 297-4824 | $ 64.00 | $ 89.00 | $ - | $ 153.00 |
| 2014 | DEPREV002 | CT - Dept of Revenue Services | C & E Division, Attn: Ronald Dirienzo | 25 Sigourney Street | Hartford | CT | 06106 | US | | $ 4,734.38 | $ - | $ 9,468.76 | $ 14,203.14 |
| 2014 | DEPTEC001 | Dept of Economic & Comm Development (DECD) | Finance Division, State of CT | 505 Hudson Street | Hartford | CT | 06106-7107 | US | 860-270-8034 | $ 4,166.67 | $ - | $ 8,333.34 | $ 12,500.01 |
| 2014 | DEWOLF001 | DeWolf Chemical, Inc. | 300 Jefferson Boulevard, Suite 206 | | Warwick | RI | 02888 | US | 800-521-0065/401-434-3515 | $ 27,582.12 | $ 21,074.06 | $ 11,528.15 | $ 60,184.33 |
| 2014 | DIRECT001 | DIRECTV Acct#025227837 | The DirecTV Group, Inc. | PO Box 60036 | Los Angeles | CA | 90060-0036 | US | (888) 273-7772 | $ 211.96 | $ 41.00 | $ 378.33 | $ 631.29 |
| 2014 | DIRECT002 | DIRECTV Acct#037030287 | The DirecTV Group, Inc. | PO Box 60036 | Los Angeles | CA | 90060-0036 | US | 1-866-369-0475 | $ 56.21 | $ 7.56 | $ (2.92) | $ 56.21 |
| 2014 | DITTMA001 | Dittman & Greer, Inc. | 125 Cove Ave. | | Middletown | CT | 06457 | US | (860) 347-4655 | $ 2,967.24 | $ 4,948.90 | $ 2,156.86 | $ 10,073.00 |
| 2014 | DIVPUM001 | Diversified Pump & Compressor | 102 Tide Mill Road #6 | | Hampton | NH | 03842 | US | (603) 929-1411 | $ 7,331.76 | $ - | $ - | $ 7,331.76 |
| 2014 | DIXADA001 | Adam Dix | 734 182nd Avenue CR. | | Redington Shores | FL | 33708 | US | | $ - | $ 62.00 | $ - | $ 62.00 |
| 2014 | DOMINT001 | Domfoam International | 8785 boul. Langelier | | St-Leonard, Montreal | | H1P 2C0 | CA | 514-325-8120 | $ 9,798.06 | $ 9,559.96 | $ - | $ 19,358.02 |
| 2014 | DUMOUC001 | Dumouchel Paper Co. | P.O. Box 1185 | | Waterbury | CT | 06721-1185 | US | (800) 443-0325 | $ 478.19 | $ - | $ 478.19 | $ 956.38 |
| 2014 | DUNBRA001 | D&B-Dun & Bradstreet, Inc. | 75 Remittance Drive, Suite 1793 | PO Box 75434 | Chicago | IL | 60675-5434 | US | | $ - | $ - | $ - | $ - |
| 2014 | DUNNJA001 | James M. Dunn | 1423 Brilliant Cutway | | Valrico | FL | 33594 | US | | $ - | $ 59.00 | $ 10.00 | $ 69.00 |
| 2014 | DUNSCO001 | Scott & Lora Dunbar | c/o Holtzman Market Rentals | 203 Edwards Lane | Jamestown | NC | 27282 | US | 13364545892 | $ - | $ - | $ - | $ - |
| 2014 | EAGLEA001 | Eagle Leasing Company | P.O. Box 923 | | Orange | CT | 06477 | US | (203) 795-5661 | $ 314.12 | $ 392.65 | $ 314.12 | $ 1,020.89 |
| 2014 | EAGLERIV01 | Eagle Rive Roof Service Corp. | 15 Britton Drive | | Bloomfield | CT | 06002 | US | (860) 953-1231 | $ - | $ - | $ - | $ - |
| 2014 | EDGERTON00 | Edgerton Heating and Air Conditioning, | P.O. Box 304 | 786 Main St | Monroe | CT | 06468-0304 | US | (203) 268-6279 | $ 2,468.44 | $ - | $ 2,935.70 | $ 5,404.14 |
| 2014 | EDGESW001 | Edge-Sweets Company | 2887 Three Mile Road, NW | | Grand Rapids | MI | 49534-1386 | US | 616-453-5458 | $ 1,330.64 | $ 389.08 | $ - | $ 1,719.72 |
| 2014 | EDWARD001 | Russell A. Edwards | PO Box 15724 | | St. Petersburg | FL | 33733 | US | | $ - | $ - | $ - | $ - |
| 2014 | ELMTMC001 | TMC Materials, Inc. | 195 Main Street | | Pleasantville | MA | 01545 | US | (508) 770-0076 | $ 851.57 | $ - | $ - | $ 851.57 |
| 2014 | EMBASS001 | Embassy Freight International, LLC | 3650 Mansell Road Suite 225 | | Alpharetta | GA | 30022 | US | | $ 112.20 | $ - | $ - | $ 112.20 |
| 2014 | EMPREF001 | Employer's Reference Source | PO Box 271 | | Prospect | CT | 06712 | US | | $ 1,741.49 | $ 270.66 | $ 1,458.06 | $ 3,470.21 |
| 2014 | ENTWIS001 | John Entwisle | 906 Cornelius Ave | | Tampa | FL | 33603 | US | | $ 234.00 | $ 88.00 | $ 211.00 | $ 533.00 |
| 2014 | ERGFUL001 | Ergomotion Fulfillment | c/o 19 East, LLC. | 19 East Ortega Street | Santa Barbara | CA | 93101 | US | 805-979-3930 | $ 358,305.00 | $ 69,191.25 | $ 3,560.00 | $ 431,056.25 |
| 2014 | ESCALA001 | JDA Software Group, Inc. | PO Box 202621 | | Dallas | TX | 75320-2621 | US | 480-308-3667 | $ 303.00 | $ 151.50 | $ 151.50 | $ 606.00 |
| 2014 | ESPOSA001 | Anthony James Esposito | 522 Weford Dr East | | Palm Harbor | FL | 34683 | US | | $ 120.00 | $ 218.00 | $ 220.00 | $ 558.00 |
| 2014 | ESTEXP001 | Estes Express Lines | P.O. Box 25612 | | Richmond | VA | 23260-5612 | US | (804) 232-6793 | $ - | $ - | $ 280.44 | $ 280.44 |
| 2014 | ETOAKE001 | E.T. Oakes Corp | 686 Old Willets Path | | Hauppauge | NY | 11788 | US | (631) 232-0002 | $ 880.37 | $ 4,588.50 | $ - | $ 5,468.87 |
| 2014 | FECKEN001 | Fecken-Kirfel America, Inc | 6 Leighton Place | | Mahwah | NJ | 07430-3119 | US | (201) 891-5530 | $ 8,449.00 | $ - | $ - | $ 8,449.00 |
| 2014 | FEDEXP002 | FedEx #3424-3494-0 | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | US | | $ - | $ - | $ 44.30 | $ 44.30 |
| 2014 | FEDEXX002 | FedEx Freight #85163094 | PO Box 223125 | | Pittsburgh | PA | 15250-2125 | US | | $ 427.67 | $ - | $ - | $ 427.67 |
| 2014 | FEDEXX003 | FedEx Freight #5744442177 | PO Box 223125 | | Pittsburgh | PA | 15250-2125 | US | | $ - | $ - | $ - | $ - |
| 2014 | FELDKA001 | Jamie Feldkamp | 1902 Gregory Drive | | Tampa | FL | 33613 | US | | $ 393.00 | $ 241.00 | $ 241.00 | $ 875.00 |
| 2014 | FELDSP001 | The Quartz Corp USA | formerly K-T Feldspar Corporation | PO Box 116885 | Atlanta | GA | 30368-6885 | US | (828) 765-8984 | $ 9,308.25 | $ 6,163.50 | $ 15,471.75 | $ 30,943.50 |
| 2014 | FIDELI001 | Fidelity Investments Inst. Op.Co. Inc. | PO Box 73307 | | Chicago | IL | 60673-7307 | US | | $ 375.00 | $ - | $ 375.00 | $ 750.00 |
| 2014 | FIRPOL001 | Firestone Polymers | Firestone Natural Rubber Company, LLC | 24615 Network Place | Chicago | IL | 60673-1246 | US | (800) 282-0222 | $ - | $ - | $ - | $ - |

| Year | Code | Name | Address | Address 2 | City | State | Zip | Country | Phone | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | FIRPRO001 | Fire Protection Alarms, Inc. | 1701 Highland Ave #4 | | Chesire | CT | 06401 | US | (203) 250-1115 | $ 1,314.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,314.85 |
| 2014 | FIRPRO002 | Fire Protection Testing, Inc. | 1701 Highland Ave #4 | | Chesire | CT | 06401 | US | (203) 250-1115 | $ 1,171.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,171.44 |
| 2014 | FOLEYC001 | Foley Carrier Services, LLC | 2301 N 117th Ave, Ste 201 | PO Box 642270 | Omaha | NE | 68164 | US | 402-881-4136 | $ - | $ - | $ 5,600.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 5,600.00 |
| 2014 | FORPRE001 | Forster Machine | 591 North Main Street | | Seymour | CT | 06483 | US | 203-828-6112 | $ 4,563.11 | $ 1,116.68 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 5,679.79 |
| 2014 | FOXTOD001 | Todd Fox | 3220 Nundy Road | | Tampa | FL | 33618 | US | | $ 34.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 34.00 |
| 2014 | FRACHT001 | Fracht FWO Inc | 29 West 30th Street | 12th Floor | New York | NY | 10001 | US | (212) 897-5830 | $ 42,950.00 | $ 16,130.00 | $ 28,269.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 87,349.00 |
| 2014 | FRATAX001 | CA - Franchise Tax Board | State of California | P O Box 942857 | Sacramento | CA | 94257-0531 | US | (888) 792-4900 | $ 800.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 800.00 |
| 2014 | FRAVAC001 | Frank's Vacuum Truck Service, Inc. | PO Box 8000 | Dept No. 241 | Niagara Falls | NY | 14267 | US | 716.284.2132 | $ 16,907.34 | $ 13,105.17 | $ 6,631.56 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36,644.07 |
| 2014 | FREDOR001 | Fred Ortoli Photography | 64 Great Hill Road | | Oxford | CT | 06478 | US | (203) 888-1219 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | FURFIR001 | Furniture  First, Inc. | 6041 Linglestown Road | | Harrisburg | PA | 17112 | US | 717-540-9725 | $ - | $ 1,769.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,769.25 |
| 2014 | FURMAR001 | FMG - Furniture Marketing Group | PO Box  2582 | | High Point | NC | 27261 | US | 336-885-0866 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | FURNIT001 | Furniture Manufacturing Credit Assoc. In | 109 Rockspring Road | PO Box 5929 | Highpoint | NC | 27262 | US | | $ 24.00 | $ 36.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 60.00 |
| 2014 | FURWOR001 | Furniture World | PMB 437 1333A North Avenue | | New Rochelle | NY | 10804 | US | 914-235-3095 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | GALBRE001 | James Galbreath | 306 Aduban Ave, Apt E. | | Tampa | FL | 33609 | US | | $ - | $ - | $ 62.00 | $ 62.00 | $ - | $ - | $ - | $ - | $ - | $ - | 124.00 |
| 2014 | GBSENT001 | GBS Enterprises, LLC | P.O Box 485 | | Sutton | NE | 68979 | US | 800-999-5219 Ext. 101 | $ 13,788.07 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 13,788.07 |
| 2014 | GETHEN001 | Getzler Henrich & Associates, LLC. | 295 Madison Avenue, 20th Floor | | New York | NY | 10017 | US | 212-697-2400 | $ 997.50 | $ 1,596.00 | $ 997.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 3,591.00 |
| 2014 | GLOBAL005 | Global Pallet Solutions, LLC | 271 John Downey Drive | | New Britain | CT | 06051 | US | (860) 826-5000 | $ 57,531.40 | $ 41,485.60 | $ 28,593.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 127,628.00 |
| 2014 | GLOBAL006 | Globaltranz Enterprises, Inc. | PO Box 203285 | | Dallas | TX | 75320-3285 | US | 866-275-1407 | $ - | $ 17,000.00 | $ 6,200.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 23,200.00 |
| 2014 | GLOBALF001 | Global Express Inc. | 1 Brewery Street | | New Haven | CT | 06511 | US | (203) 781-9967 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | GOODYR001 | Goodyear Tire & Rubber Co. | Reference: 2290 | P.O. Box 100605 | Atlanta | GA | 30384-0605 | US | (800) 548-8107 | $ 402,137.92 | $ 297,686.89 | $ 187,581.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 887,405.92 |
| 2014 | GOTSER001 | GoTo Commerical Cleaning Services, L | 109 Court Street | | New Haven | CT | 06511 | US | | $ 968.55 | $ 702.67 | $ 702.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2,373.89 |
| 2014 | GRABLE001 | Brian Grable | 15903 Country Place | | Tampa | FL | 33624 | US | | $ 299.00 | $ 71.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 370.00 |
| 2014 | GRAFTO001 | Robert Grafton, Jr. | 2260 66th Avenue N. | | St. Petersburg | FL | 33702 | US | | $ 37.00 | $ 34.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 71.00 |
| 2014 | GRAMTR001 | Gramter International USA Corp. Ltd. | 148 Doughty Blvd., Suite 220 | | Inwood | NY | 11096 | US | 516-371-6699 | $ 100.00 | $ - | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 200.00 |
| 2014 | GRIFFIN003 | Griffin Hospital Occupational Med. Cntr | 100 Commerce Drive | | Shelton | CT | 06484 | US | (203) 944-3718 | $ 2,154.64 | $ 135.00 | $ 1,730.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4,019.64 |
| 2014 | GRTVAL001 | Greater Valley Chamber of Comm | 10 Progress Drive | | Shelton | CT | 06484 | US | (203) 925-4981 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | GRZESI001 | Matt Grzesiakowski | 1569 Leven Street | | Clearwater, | FL | 33755 | US | | $ 65.00 | $ 261.00 | $ 171.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 497.00 |
| 2014 | GSIUS001 | GS1 US, Inc. | PO Box 71-3034 | | Columbus | OH | 43271-3034 | US | | $ (15.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (15.00) |
| 2014 | GUARDI001 | Guardian - Bethlehem | P.O. Box 824404 | | Philadelphia | PA | 19182-4404 | US | (888) 278-4542 | $ 2,450.52 | $ 2,717.35 | $ 2,517.29 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 7,685.16 |
| 2014 | GUARDI002 | Guardian - Alternate Funded | PO Box  824395 | | Philadelphia | PA | 19182-4395 | US | 1-800-732-8242 | $ 15,152.20 | $ 21,115.22 | $ 11,388.18 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 47,655.60 |
| 2014 | HAJDUJ001 | Jozsef Hajdu | 1719 Split Fork Drive | | Oldsmar | FL | 34677 | US | 727-631-1786 | $ 101.00 | $ 297.00 | $ 62.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 460.00 |
| 2014 | HANES001 | Hanes Engineered Materials, Inc. | L&P Financial Services Co. | PO Box 60984 | Charlotte | NC | 28260 | US | (201) 729-9100 | $ 13,223.05 | $ 9,528.01 | $ 6,136.73 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 28,887.79 |
| 2014 | HANGZ003 | Hangzhou Spirit Trade Co., LTD | No. 61 Xinluo Road, Xintang Street | Xiaoshan District | Hangzhou | | | CN | | $ - | $ 5,340.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 5,340.00 |
| 2014 | HANIND001 | Hanes Industries | 193 Veteran Blvd | | Carlstadt | NJ | 07072 | US | (201) 729-9100 | $ 3,031.88 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 3,031.88 |
| 2014 | HAPAGL001 | Hapag-Lloyd (America) Inc. | 3030 Warrenville Road, Suite 500 | | Lisle | IL | 60532 | US | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | HARREL001 | Douglas F. Harrell | 4952 W. 50 S. | | Shelbyville | IN | 46176 | US | | $ - | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 90.00 |
| 2014 | HARTMA001 | Steven R. Hartman | 2593 Lynn Lake Circle South | Apartment C | St. Petersburg | FL | 33712 | US | 517-505-0500 | $ 62.00 | $ - | $ 71.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 133.00 |
| 2014 | HELLMA001 | Hellman Worldwide Logistics, Inc. | PO Box 930329 | | Atlanta | GA | 31193-0329 | US | 704-423-9307 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | HESCO3001 | HESCO, Inc. | 30 Inwood Road, Suite One | | Rocky Hill | CT | 06067-3438 | US | (860) 236-6363 | $ - | $ 509.54 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 509.54 |
| 2014 | HOLLIF001 | Scott Lambert Hollifield | 7411 Celeste Lane | | Tampa | FL | 33619 | US | | $ 112.00 | $ 198.00 | $ 34.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 344.00 |
| 2014 | HOMEDE001 | Home Depot Credit Services, Inc. | Dept 32-2500554328 | P.O. Box 9055 | Des Moines | IA | 50368-9055 | US | (800) 395-7363 | $ 1,725.01 | $ 20.00 | $ (337.99) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,407.02 |
| 2014 | ICIDUL001 | PPG Architectural Finishes | formerly Akzo Nobel Paints | PO Box 536864 | Atlanta | GA | 30353-6864 | US | 866-823-7708 | $ - | $ - | $ 601.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 601.20 |
| 2014 | IESWIC001 | Progressive Waste Solutions of TX, Inc. | PO Box 650430 | | Dallas | TX | 75265-0430 | US | 877-592-5030 | $ 256.99 | $ 263.37 | $ 622.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,142.68 |
| 2014 | IFMEFE001 | IFM Efector Inc. | 782 Springfield Drive | | Exton | PA | 19341 | US | (800) 441-8246 | $ - | $ 546.00 | $ 546.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,092.00 |
| 2014 | IHFTRS001 | IHFC TRS Shipping & Receiving | International Home Furnishings Center, Inc. | PO Box  417528 | Boston | MA | 02241-7528 | US | | $ - | $ - | $ 283.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 283.00 |
| 2014 | IKONFI005 | GE Capital #327563-2561276 LI | c/o Ricoh USA Program | PO Box 41564 | Philadelphia | PA | 19101-1564 | US | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | IKONFI006 | GE Capital #327563-2693991 LITX | c/o Ricoh USA Program | PO Box 41564 | Philadelphia | PA | 19101-1564 | US | | $ 194.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 194.85 |
| 2014 | IKONFI007 | GE Capital #327563-2722643 | PO Box 41564 | | Philadelphia | PA | 19101-1564 | US | | $ 435.51 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 435.51 |
| 2014 | IKONFI008 | GE Capital #327563-2751417 | PO Box 41564 | | Philadelphia | PA | 19101-1564 | US | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | IKONOF001 | Ricoh USA, Inc. | PO Box 827577 | | Philadelphia | PA | 19182-7577 | US | 888-456-6457 | $ 8,211.96 | $ 4,296.65 | $ 6,247.77 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 18,756.38 |
| 2014 | INDRIG001 | Industrial Riggers, Inc. | P.O. Box 4297 | 300 Chase River Road | Waterbury | CT | 06704-0297 | US | (203) 573-1116 | $ 1,360.00 | $ 1,360.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2,720.00 |
| 2014 | INFOPOW001 | Info-Power International, Inc. | 3345 Silverstone Drive | | Plano | TX | 75023 | US | (972) 424-4447 | $ 5,535.00 | $ 1,080.00 | $ 832.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 7,447.50 |
| 2014 | INFTEC001 | Information Technology Group | 26 Broadway | | North Haven | CT | 06473 | US | 203-200-7727 | $ 4,292.50 | $ - | $ 656.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4,949.00 |
| 2014 | INTERMEC002 | Intermec Technologies Corporation | Dept. CH 10696 | | Odessa | FL | 60055-0696 | US | (860) 482-2676 | $ 1,491.35 | $ - | $ 2,376.56 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 3,867.91 |
| 2014 | IQUEST001 | iQuest, Inc. | 11602 Perpetual Drive | | Odessa | FL | 33556 | US | 813-909-1108 | $ 2,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2,000.00 |
| 2014 | ISPAPUB001 | ISPA Publications | c/o The Business Bank | 697 N. Washington Street | Alexandria | VA | 22314 | US | 703-683-8371 | $ 2,470.00 | $ 2,095.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4,565.00 |
| 2014 | ISPAXX001 | ISPA - International Sleep Products | c/o The Business Bank | 697 N. Washington Street | Alexandria | VA | 22314 | US | (703) 683-8371 | $ 3,885.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 3,885.00 |
| 2014 | JAVEXP001 | Java Express, LLC. | PO Box 4095 | | Monroe | CT | 06468-4095 | US | 203-452-1683 | $ 1,464.77 | $ 44.17 | $ 709.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2,218.00 |
| 2014 | JEFFCO001 | Jeffco Fibres, Inc. | P.O. Box 816 | | Webster | MA | 01570 | US | (508) 943-0440 | $ 10,962.20 | $ (9,540.00) | $ (4,200.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (2,777.80) |
| 2014 | JORDAN001 | Jordan's Furniture, Inc.  SleepLab | 450 Revolutionary Drive | | E. Taunton | MA | 02718 | US | 1-866-856-7326-7 | $ 3,706.00 | $ 4,762.00 | $ 5,143.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 13,611.00 |
| 2014 | JSMITH001 | J. Smith Lanier & Co. - Atlanta | PO Box 16965 | | Atlanta | GA | 30321-6965 | US | 770.476.1770 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | KENIND001 | Kenneth Industrial Products, Inc. | 35 Winsome Drive | PO Box 430 | Durham | CT | 06422 | US | 860-349-7454 | $ - | $ 1,866.28 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,866.28 |
| 2014 | KENNED002 | Kennedy Gustafson and Cole Inc. | 100 White Oak Drive | | Berlin | CT | 06037 | US | (860) 828-3762 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | KINGI004 | King Koil Canada | c/o Satpanth Capital Inc. | 11 West Drive, Unit B | Brampton, Ontario | | L6T 2H8 | CA | 905-660-3337 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | KISMET001 | Kismet Rubber Products Corp. | 49 Ackerman Street | | Bloomfield | NJ | 07003 | US | (706) 632-2261 | $ 4,290.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4,290.60 |
| 2014 | KORINS001 | Kore Insurance Holdings, LLC. | 354 Eisenhower Parkway | | Livingston | NJ | 07039 | US | 973-994-3131 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | KOSRUFX001 | CohnReznick, LLP | One Monarch Place | Suite 2020 | Springfield | MA | 01144 | US | (413) 233-2300 | $ 28,750.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 28,750.00 |
| 2014 | KRESJOH001 | Kreston John & Gan | 160-2-11, Kompleks Maluri | Business Centre, Jalan Jejaka | Kuala Lumpur | | 55100 | MY | 03-92871889 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | KTTENT001 | KTT Enterprises LLC | 15 Warner Street (rear) | | Hamden | CT | 06514-3610 | US | (203) 288-7883 | $ 200.00 | $ (200.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | KUEHNE001 | Kuehne & Nagel Services, Inc. | PO Box 2039 | | Carol Stream | IL | 60132-2039 | US | 800-633-9235 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 2014 | LAUDON001 | Kyle A. Laudone | 1120 E. Twiggs Street, Unit 506 | | Tampa | FL | 33602 | GB | | $ - | $ 151.00 | $ 132.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 283.00 |
| 2014 | LEBAPP001 | Lebanon Apparel Corporation | 70 Thornhill Drive | | Lebanon | VA | 24266 | US | 276-889-3656 | $ 87,086.32 | $ 149,399.32 | $ 142,067.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 378,552.72 |

| Year | Code | Company Name | Address | Address 2 | City | State | Zip | Country | Phone | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | LFPOWR001 | L.F.Powers Company Inc. | 40 South Fifth St. | | Waterbury | CT | 06720 | US | (800) 624-5654 | - |
| 2014 | LICKS001 | Lick Sang Company | 3/F Kai Fat Building 45-47 | | Hong Kong | .. | | CN | | - |
| 2014 | LITTLE001 | Little Inc. | 350 West Avenue | PO Box 434 | Stratford | CT | 06615 | US | 203-375-6651 | 2,973.55 |
| 2014 | LPLFIN001 | LPL Financial | Corporate Benefit Solutions | 84 South Main Street | Newtown | CT | 06470 | US | 203-702-2000 ext 212 | 4,928.00 |
| 2014 | LUSDIS001 | Lustersheen Distributing, LLC | aka Lustersheen & SteelWool.biz | 220 South Main Street | Auburn | ME | 04210 | US | | 1,320.00 |
| 2014 | LYNTRA001 | Lynn Traffic Service, Inc. | 5004 Summerwind Way | | Bakersfield | CA | 93308 | US | 661-589-5749 | - |
| 2014 | MABRCO001 | Maryland Brush Company | 3221 Frederick Ave. | | Baltimore | MD | 21229 | US | (800) 654-0774 | - |
| 2014 | MACALA001 | Macalaster Bicknell Co. | 78 Rebeschi Drive, Unit 2 | | North Haven | CT | 06473-3934 | US | 203-479-6345 | - |
| 2014 | MACBIJ001 | Machine Builders of New England, LLC | 33 Hull Street | | Shelton | CT | 06484 | US | 631-726-1412 | - |
| 2014 | MAGDES001 | Magdalena Medina | Magdas Design | 3224 Mason Ave. | Las Vegas | NV | 89102 | US | | 1,034.00 |
| 2014 | MAGNAK001 | MagnaKleen Services, LLC | 112 Empire Avenue | | Meriden | CT | 06450 | US | 203-237-0025 | 272.79 |
| 2014 | MAPLEJ001 | Joseph B. Maple | 2401 12th Avenue NW, Suite 104A | | Ardmore | OK | 73401 | US | | 2,863.78 |
| 2014 | MARVIN001 | Marvin Groves Electric Co. | 506 7th Street, PO Box 2305 | | Wichita Falls | TX | 76301 | US | 940-767-2711 | 1,252.80 |
| 2014 | MASTER001 | Mastermann's | Auburn Industrial Park | P.O.Box 411 | Auburn | MA | 01501-0411 | US | (800) 525-3313 | 4,498.20 |
| 2014 | MATMAR001 | Mattress Marshals, Inc. | 6110 Wiles Road # 207 | | Coral Springs | FL | 33067 | US | 954-445-8498 | - |
| 2014 | MCCSTO001 | McCarthy's Storage World | The Storage Centre, Ripon Road | | Harrogate | | HG1 2BT | GB | 01423 625000 | - |
| 2014 | MCMAST001 | McMaster-Carr Supply | P.O. Box 7690 | | Chicago | IL | 60680-7690 | US | (609) 689-3000 | 4,384.45 |
| 2014 | MDLINT001 | MDL International | 30 rue Rouget de Lisle | | Suresnes | | 92150 | FR | 0158477575 | 123,300.00 |
| 2014 | MEMIND001 | MEMIC Indemnity Company - Policy#31 | PO Box 9500 | | Lewiston | ME | 04293-9500 | US | | (19,829.70) |
| 2014 | MERRIM001 | Merrimac Spool & Reel | 203 Essex Street | | Haverhill | MA | 01832 | US | 978-372-7777 | 535.00 |
| 2014 | METROV001 | Metro View, LLC | PO Box 5204 | | Milford | CT | 06460 | US | | 6,010.00 |
| 2014 | MILFBA001 | Milford Barrel Co., Inc. | 100 Warwick St. | | New Haven | CT | 06513-4642 | US | (203) 469-6370 | - |
| 2014 | MIMECA001 | Mimecast Unified Email Management | 203 Crescent Street | Suite303 | Waltham | MA | 02453 | US | 781 996 4844 | 2,043.47 |
| 2014 | MODTRA001 | Mode Transportation LLC | P.O. Box 71188 | | Chicago | IL | 60694-1188 | US | 866-813-3434 x117 | - |
| 2014 | MONENV001 | Monroe Environmental Corporation | 810 West Front Street | | Monroe | MI | 48161 | US | 800-992-7707 | 3,700.00 |
| 2014 | MONROE001 | Monroe Staffing Services LLC | PO Box 60839 | | Charlotte | NC | 28260-0839 | US | (203) 268-8624 | 177,476.63 |
| 2014 | MOOREB001 | RR Donnelley | P.O. Box 93514 | | Chicago | IL | 60673-3514 | US | 716-564-6000 | 6,865.77 |
| 2014 | MYSTAF001 | MyStaf | MS/Wichita Falls Inc. | 1501 Midwestern Pkwy #102 | Wichita Falls | TX | 76302 | US | 940-322-5588 | 16,513.01 |
| 2014 | NETESS001 | Netessentials, Inc. | 705 8th Street, S-1000 | | Wichita Falls | TX | 76301 | US | 940-767-6387 | 5,565.80 |
| 2014 | NEWARE001 | New England Warehousing Group, LLC | PO Box 699 | | Bridgeport | CT | 06516 | US | (203) 366-3881 | - |
| 2014 | NEWPEN001 | New Penn Motor Express | P.O. Box 630 | | Lebanon | PA | 17042-0630 | US | | 136.02 |
| 2014 | NEWYOR002 | New York Life (ID#019991223) | PO Box 742582 | | Cincinnati | OH | 45274-2582 | US | 800-695-9873 | 895.25 |
| 2014 | NLR001 | NLR, Inc. | 250 Main Street | PO Box 680 | East Windsor | CT | 06088-0680 | US | 860-292-1992 ext110 | 1,541.81 |
| 2014 | NMHG001 | NMHG Financial Services, Inc. | PO BOX 643749 | | Pittsburgh | PA | 15264-3749 | US | 319-841-7207 | 23,877.32 |
| 2014 | NORCAR001 | NC - Sleep Products Section | NCDA&CS, Structural Pest Control & Pesticide Div. | 1631 Mail Service Center | Raleigh | NC | 27699-1631 | US | | 604.76 |
| 2014 | NORCAR002 | NC - North Carolina Department of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0500 | US | | 308.00 |
| 2014 | NORLAN001 | NITCO, Inc. | PO Box 845534 | | Boston | MA | 02284-5534 | US | 888-828-7767 | 3,061.96 |
| 2014 | NORPOI001 | NorthPoint Executive Suites | Milton Park | 11175 Cicero Drive, Suite 100 | Alpharetta | GA | 30022 | US | 678-242-5200 | (186.61) |
| 2014 | NORTEC001 | Nortech Environmental, LLC | P.O.Box 803 | | South Windsor, | CT | 06074 | US | 860-648-2182 | 3,151.15 |
| 2014 | NUTTYC001 | The Nutty Co., Inc | 135 Main Street | | Derby | CT | 06418 | US | (203) 734-1604 | 53.38 |
| 2014 | ODORSC001 | Odor Science & Engineering, Inc. | 1350 Blue Hills Avenue | | Bloomfield | CT | 06002 | US | 860-243-9380 | 2,446.05 |
| 2014 | OHIO002 | OH - Treasurer of State, Dept of Taxation | PO Box 16678 | | Columbus | OH | 43216-6678 | US | | 1,275.00 |
| 2014 | OMEGA001 | Omega Engineering, Inc | P.O. Box 405369 | | Atlanta | GA | 30384-5369 | US | (800) 872-9436 | 815.00 |
| 2014 | OMNI001 | Omni Data LLC | 4 Industry Drive Ext., Building 2 | PO Box 26653 | West Haven | CT | 06516 | US | (203) 387-6664 | 15,302.79 |
| 2014 | OREGON001 | OR - Oregon Department of Revenue | PO Box 14725 | | Salem | OR | 97309-5018 | US | | 1,000.00 |
| 2014 | ORMEAN001 | Andrew P. Ormé | 2481 NE Coachman Road, Apt #503 | | Clearwater | FL | 33765 | US | | 260.00 |
| 2014 | OSPREY001 | Osprey Environmental Engineer | 146 East Main st | | Clinton | CT | 06413 | US | (860) 669-8651 | 6,550.00 |
| 2014 | OTHENT001 | Thomas J. Othen | 2882 Gulf to Bay Blvd, #135 | | Clearwater | FL | 33759 | US | | 557.00 |
| 2014 | OTISEL001 | Otis Elevator Co. | P.O. Box 13716 | | Newark | NJ | 07188-0716 | US | (203) 944-0160 | 6,159.70 |
| 2014 | PACEMO001 | Pace Motor Lines, Inc. | P.O. Box 87 | | Bridgeport | CT | 06601-0087 | US | (203) 366-3881 | 60,264.78 |
| 2014 | PADGOR001 | Christopher Padgorski | 2703 Destin Drive | | Tampa | FL | 33619 | US | | 177.00 |
| 2014 | PAOLLI001 | Louis & Christine Paolillo | 1829 Dakota Drive | | Logan | FL | 33458 | US | | - |
| 2014 | PARKVA001 | Park City Valve & Fitting, Inc | P.O. Box 470 | | Bridgeport | CT | 06601 | US | (203) 366-5461 | 1,158.54 |
| 2014 | PAULLA001 | Paul's Landscaping Inc. | 18 Beverly Lane | | Shelton | CT | 06484 | US | (203) 925-8329 | 1,991.19 |
| 2014 | PEARSE001 | Pearse-Bertram, LLC | PO Box 1912 | | Brattleboro | VT | 05302-1912 | US | 800-677-1911 | 357.80 |
| 2014 | PENBED001 | Pennsylvania Bedding, Inc. | 301 First Street | | Old Forge | PA | 18518 | US | 570-457-0933 | - |
| 2014 | PERPETUAL0 | Perpetual Machine Company | P.O. Box 741633 | | Atlanta | GA | 30374-1633 | US | (706) 278-0272 | - |
| 2014 | PETCHE001 | Peterson Chemical Technology, Inc. | PO Box 6776 | 4851 Regions Park Drive | Fort Smith | AR | 72916 | US | 479-648-1966 | 194,050.14 |
| 2014 | PHOHOL001 | Phoenix Holdings, LLC | One Natura Way | | Cambridge, Ontario | | N3C 0A4 | CA | | 125,131.20 |
| 2014 | PIONEE003 | Pioneer Home Medical Supply Inc. | 109 North Main Street | | Henrietta | TX | 76365-2847 | US | 940-538-5520 | 25.00 |
| 2014 | PITNEY001 | Pitney Bowes GFS #6741046 LFP | P.O. Box 371887 | | Pittsburgh | PA | 15250-7887 | US | (800) 732-7222 | 347.86 |
| 2014 | PITNEY004 | Pitney Bowes GFS #1322652 BLISS | P.O. Box 371887 | | Pittsburgh | PA | 15250-7887 | US | (800) 732-7222 | 24.80 |
| 2014 | PITNEY008 | Pitney Bowes GFS #2093625 BLISS | P.O. Box 371887 | | Pittsburgh | PA | 15250-7887 | US | (800) 732-7222 | 112.73 |
| 2014 | PITNLINE00 | Pitney Bowes GFS #9036618 LINE/BLI | P.O. Box 371887 | | Pittsburgh | PA | 15250-7887 | US | 800-732-7222 | 239.18 |
| 2014 | PITTSJ001 | John P. Pitts | 4550 Glissade Drive | | New Port Richey | FL | 34652 | US | | 207.00 |
| 2014 | PIZZAT001 | Pizzitola Electric Co. Inc. | 20 Duval Lane | | Plainville | CT | 06062 | US | (860) 747-0600 | 4,645.46 |
| 2014 | PLAFAC001 | The Plastic Factory | 678 Howard Ave. | | Bridgeport | CT | 06605 | US | | 713.04 |
| 2014 | PLEMAT001 | Pleasant Mattress Inc. DBA Cannon Sleep | 375 1992 Kinnard Avenue | | Fresno | CA | 93706 | US | 559-268-6446 | 27,206.78 |
| 2014 | POLING001 | Drew Edward Polinger | 5729 Kingfish Drive | | Lutz | FL | 33558 | US | (813) 394-8922 | 35.00 |
| 2014 | POLLAT001 | Synthomer LLC - 231761 | 3379 Peachtree Road | Suite 750 | Atlanta | GA | 30326 | US | 678-916-6267 | 78,814.81 |
| 2014 | PRAXAI001 | PraxAir Inc. | P O Box 91385 | | Chicago | IL | 60693 | US | 800-451-1317 | 93,091.68 |
| 2014 | PROGRE001 | Progressive Business Media | PO Box 602941 | | Charlotte | NC | 28260-2941 | US | 336-605-1101 | 6,950.00 |

| Year | ID | Name | Address | Address 2 | City | State | Zip | Country | Phone | Amounts | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | PROVID001 | Provident Life & Accident | PO Box 740592 | | Atlanta | GA | 30374-0592 | US | | $ 95.82 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 95.82 |
| 2014 | PURCHA001 | Purchase Power #8000-9000-0160-296 | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | US | | $ 1,161.54 | $ 80.48 | $ 500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,742.02 |
| 2014 | PURCHA003 | Purchase Power #8000-9090-0190-636 | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | US | (800) 243-7800 | $ 63.21 | $ 62.13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125.34 |
| 2014 | QASEMA001 | Jihad Q. Qasem | 10943 Cory Lake Drive | | Tampa | FL | 33647 | US | | $ - | $ - | $ 26.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.00 |
| 2014 | QUATRA001 | Quarterback Transportation Inc. | 1210 Sheppard Ave East, Suite 114 | | Toronto, ON | .. | M2K 1E3 | CA | | $ - | $ - | $ 1,195.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,195.00 |
| 2014 | QUEBEC001 | The Quebec Finance Minister | Direction du commerce et de la construction | 380, rue Saint-Antoine Ouest 4e etage | Montreal, CANADA | .. | H2Y 3X7 | CA | | $ - | $ - | $ 300.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ 300.23 |
| 2014 | QWESTX001 | CenturyLink - Acct #67433465 | Business Services | P.O. Box 52187 | Phoenix | AZ | 85072-2187 | US | (800) 860-1020 | $ 9,005.34 | $ 10,359.86 | $ (353.51) | $ - | $ - | $ - | $ - | $ - | $ - | $ 19,011.69 |
| 2014 | QWESTX002 | CenturyLink - Acct #81675489 | Business Services | P.O. Box 52187 | Phoenix | AZ | 85072-2187 | US | (800) 860-1020 | $ 3,997.69 | $ 4,245.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,242.70 |
| 2014 | QWESTX003 | CenturyLink - Acct #82068930 | Business Services | P.O. Box 52187 | Phoenix | AZ | 85072-2187 | US | (800) 860-1020 | $ 4,031.60 | $ 4,249.93 | $ (2,239.30) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,042.23 |
| 2014 | RADOLL001 | James F. Radoll | 16016 NE 93rd Way | | Redmond | WA | 98052 | US | | $ 1,515.50 | $ 2,261.63 | $ 1,199.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,976.73 |
| 2014 | RAIA001 | RAIA INTERNATIONAL | One Industrial Plaza | Building D | Valley Stream | NY | 11581 | US | (516) 568-9678 | $ - | $ - | $ 500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 500.00 |
| 2014 | RBBIRG001 | R.B. Birge Co., Inc. | DEPT 106036, PO BOX 150400 | | Hartford | CT | 06115-0400 | US | (203) 368-3481 | $ 11,103.97 | $ 9,477.90 | $ 5,118.64 | $ - | $ - | $ - | $ - | $ - | $ - | $ 25,700.51 |
| 2014 | RCMAXX001 | RCMA Americas, Inc. | 150 Boush Street Suite 1000 | | Norfolk | VA | 23510-9998 | US | 757-627-4000 | $ 495,794.10 | $ 417,686.94 | $ 408,601.34 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,322,082.38 |
| 2014 | RENATO001 | Renatos Sewing Machine LLC | 2321 Silas Deane Highway | | Rocky Hill | CT | 06067 | US | (860) 721-0342 | $ - | $ - | $ 928.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 928.00 |
| 2014 | RESSYS001 | Respond Systems, Inc. | 1275 Cromwell Avenue, Suite B-1 | | Rocky Hill | CT | 06067 | US | (860) 257-1383 | $ 380.31 | $ 355.04 | $ 353.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,088.77 |
| 2014 | REYNOL001 | REYNOLDS PORTER CHAMBERLAIN | TOWER HOUSE BRIDGE | ST KATHARINE'S WAY | LONDON | .. | E1W 1AA | GB | | $ - | $ - | $ 4,406.61 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,406.61 |
| 2014 | RICHIN001 | Richway Industries, Inc. | 504 North Maple | P.O. Box 508 | Janesville | IA | 50647 | US | (319) 987-2976 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | ROSENX001 | Michael A. Rosen | 6950 NW Poplar Drive | | Redmond | OR | 97756 | US | | $ 778.05 | $ 1,604.93 | $ 823.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,206.48 |
| 2014 | ROSSLER001 | Matt Roessler | 50 Brownstown Drive | | Shelton | CT | 06484 | US | | $ - | $ - | $ 1,010.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,010.00 |
| 2014 | ROTDYN001 | RotaDyne | Rotation Dynamics Corporation | 1101 Windham Parkway | Romeoville | IL | 60446-1790 | US | 630-679-7000 | $ 1,600.00 | $ 728.16 | $ (728.16) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,600.00 |
| 2014 | ROVIC001 | Hillyard/Rovic, Inc. | PO Box 872470 | | Kansas City | MO | 64187-2470 | US | 203.230.4695 | $ 727.04 | $ 865.51 | $ 996.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,589.03 |
| 2014 | ROY0001 | Royal Slide Sales Co., Inc. | 42 Hepworth Place | | Garfield | NJ | 07026 | US | (973) 777-1177 | $ 4,969.44 | $ 4,320.00 | $ 6,957.36 | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,246.80 |
| 2014 | ROYBRS001 | Roy Bros., Inc. | 764 Boston Road | | Billerica | MA | 01821 | US | (978) 667-1921 | $ 4,732.30 | $ 2,054.30 | $ 1,907.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,693.62 |
| 2014 | RPMORR001 | R.P. Morrison Company | P.O. Box 1420 | | North Kingston | RI | 02852-0903 | US | (401) 295-3100 | $ 33,865.00 | $ 24,333.00 | $ 21,544.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 79,742.10 |
| 2014 | RRFRE001 | R & R Freight Services, LLC | 49 Fowler Road | | North Branford | CT | 06471 | US | (203) 488-1535 | $ 29,692.50 | $ 15,793.75 | $ 9,575.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 55,061.25 |
| 2014 | RUCKEL001 | Ruckel Mfg. Co., Inc. | Brooklyn Navy Yard | 63 Flushing Ave. Unit 331 | Brooklyn | NY | 11205 | US | (718) 643-8005 | $ 61,025.40 | $ 19,468.80 | $ 53,163.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 133,657.70 |
| 2014 | RUSFAR001 | Russell A. Farrow Limited | PO Box 441364 | | Detroit | MI | 48244-1364 | US | 519-252-4415 | $ 9,417.66 | $ 8,339.21 | $ 2,518.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,275.02 |
| 2014 | SAFEKL001 | Safety-Kleen Systems, Inc. | PO Box 382066 | | Pittsburgh | PA | 15250-8066 | US | (800) 342-5658 | $ 243.94 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 243.94 |
| 2014 | SALCO001 | SALCO Incorporated | 5930 Fisher Rd. | | East Syracuse | NY | 13057 | US | (877) 463-2531 | $ - | $ - | $ 498.86 | $ - | $ - | $ - | $ - | $ - | $ - | $ 498.86 |
| 2014 | SALFOR001 | salesforce.com, Inc. | PO Box 203141 | | Dallas | TX | 75320-3141 | US | | $ - | $ - | $ 10,672.12 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,672.12 |
| 2014 | SARMAN001 | Sarcona Management, Inc. | 60 Jacobus Ave. | | South Kearny | NJ | 07032 | US | 973-466-3033 | $ 1,600.00 | $ 750.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,350.00 |
| 2014 | SCHNE001 | Schneider National Inc. | Lockbox 281496 | 6000 Feldwood Road | College Park | GA | 30349 | US | 920-592-3881 | $ 19,024.00 | $ 8,458.17 | $ 14,480.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 41,962.17 |
| 2014 | SDVUSA001 | SDV (USA) Inc. | 150-10, 132nd Ave. | | Jamaica | NY | 11434 | US | | $ 459.01 | $ 228.38 | $ 683.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,370.83 |
| 2014 | SECSER001 | Securities Services (Holdings) SDN BHD | LEVEL 7 MENARA MILENIUM | JALAN DAMANLELA | PUSAT BANDAR DAMANSARA, DAMANSARA H | .. | MALAYSIA | GB | 0320849000 | $ 5,245.70 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,245.70 |
| 2014 | SERAUT001 | West Springfield Auto Parts | 945 Main Street | | West Springfield | MA | 01089 | US | 413-781-0252 | $ - | $ 2,030.58 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,030.58 |
| 2014 | SETONN001 | Seton Name Plate Corp. | PO Box 95904 | | Chicago | IL | 60694-5904 | US | 877.368.2774 | $ - | $ 52.16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 52.16 |
| 2014 | SHARPE001 | De Lage Landen Financial Services, Inc | PO BOX 41602 | | Philadelphia | PA | 19101-1602 | US | (800) 442-2167 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | SHELTO003 | SHELTON 2009 LLC | Minskoff Grant Realty & Management Corp. | 55 Church Street, Suite 207 | White Plains | NY | 10601 | US | 914-686-7300 | $ 52,279.49 | $ - | $104,558.98 | $ - | $ - | $ - | $ - | $ - | $ - | $ 156,838.47 |
| 2014 | SHIPLE001 | Shipley Transport | 255 Adam Smith Street | | Sykesville | MD | 21784-9332 | US | (410) 795-4072 | $ 4,580.68 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,580.68 |
| 2014 | SHOMAT001 | Shoppas Material Handling | 15217 Grand River Road | | Fort Worth | TX | 76155 | US | 817-359-1100 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | SHOOPS001 | Shoops Texas Termite Control, Inc. | 3209 Kemp Avenue | | Wichita Falls | TX | 76308 | US | 940-723-4565 | $ 541.26 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 541.26 |
| 2014 | SHREDIT001 | Shred-It Connecticut Inc. | 29 Diana Court | | Chesire | CT | 06410 | US | (203) 651-6033 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | SIMMON001 | Simmons Engineering Corporation | 1200 S. Willis Ave | | Wheeling | IL | 60090-5897 | US | (562) 944-9741 | $ - | $ - | $ 1,301.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,301.48 |
| 2014 | SLECLO001 | Sleep Cloud Mattresses, Inc. | PO Box 50411 | | Summerville | SC | 29485-0411 | US | | $ 298.95 | $ 640.65 | $ 356.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,296.50 |
| 2014 | SNETXX001 | AT&T 203-924-0207-169 | PO Box 8110 | | Aurora | IL | 60507-8110 | US | (800) 424-9020 | $ (1,735.39) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,735.39) |
| 2014 | SOCTFIR001 | Southern CT Fire Extinguisher | 167 Cherry Street, #270 | | Milford | CT | 06460 | US | (203) 878-9303 | $ 159.53 | $ 345.64 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 505.17 |
| 2014 | SONASOFT | SonaSoft Corporation | 2150 Trade Zone Blvd. Sutie 203 | Suite 105 | San Jose | CA | 95131 | US | 408-708-4000 | $ 980.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 980.00 |
| 2014 | SONITR002 | Sonitrol Security Systems of Bridgeport | 685 Honeyspot Road | | Stratford | CT | 06615 | US | 203-335-8111 | $ 1,080.78 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,080.78 |
| 2014 | SOUSAF001 | SoundSafe Security Systems | 685 Honeyspot Road | | Stratford | CT | 06615 | US | 203-335-8111 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | SPECIA002 | Specialty Packaging, LLC | 4 Revay Road | | East Windsor | CT | 06088 | US | 860-386-6750 | $ 3,581.36 | $ 1,789.05 | $ 1,063.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,434.16 |
| 2014 | SPRAGU001 | Sprague Operating Resources LLC. | PO Box 842985 | | Boston | MA | 02284-2985 | US | 866-477-7428 | $ 85,082.59 | $106,412.68 | $ 93,003.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ 284,498.42 |
| 2014 | SPRHOU001 | Spring House Bottled Water of Texas, L | 788 3rd Street | | Healdton | OK | 73438 | US | 800.281.0308 | $ 174.68 | $ 241.09 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 415.77 |
| 2014 | STCUTT001 | State Cutter Grinding Service | P.O. Box 245 | 481 North Main St | Seymour | CT | 06483 | US | (203) 888-8821 | $ - | $ - | $ 312.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ 312.67 |
| 2014 | STECOM001 | Steinreich Communications Group, Inc. | 2125 Center Avenue | | Fort Lee | NJ | 07024 | US | 201.498.1600 | $ 5,146.54 | $ 5,448.99 | $ 5,406.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,001.55 |
| 2014 | STGERM001 | Shaun R. St. Germain | 3439 Fyfield Court | | Land O Lakes | FL | 34638 | US | 561-502-8761 | $ 212.00 | $ 108.00 | $ 129.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 449.00 |
| 2014 | STOELT001 | Stoelting Cleaning Equipment, LLC | 502 Highway 67 | | Kiel | WI | 53042 | US | | $ 724.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 724.40 |
| 2014 | STOKES001 | Stokes County Yarn Company | PO Box 819 | | Cooleemee | NC | 27014 | US | | $ - | $ - | $ 321.54 | $ - | $ - | $ - | $ - | $ - | $ - | $ 321.54 |
| 2014 | STONGE001 | St. Onge Steward Johnston | 986 Bedford Street | | Stamford | CT | 06905-5619 | US | | $ 7,530.18 | $ 1,121.60 | $ 4,555.36 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,207.14 |
| 2014 | SUDGLO001 | Suddath Global Logistics | 161 W. Victoria Street, Ste 220 | | Long Beach | CA | 90805 | US | 310-762-2676 | $ - | $ - | $ 340.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 340.00 |
| 2014 | SUNFIN001 | Sunbelt Finance, LLC. | obo 24 Express, LLC. | Dept. 144, PO Box 1000 | Memphis | TN | 38148-0144 | GB | 870-933-9227 | $ 19,100.00 | $ 8,700.00 | $ 8,700.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 36,500.00 |
| 2014 | SUNTRA001 | Suntrans Int'l NY Branch | 601 Penhorn Ave., Unit 2 | | Secaucus | NJ | 07094 | US | 201.583.1511 | $ 130.00 | $ - | $ 70.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 200.00 |
| 2014 | SUPIND001 | Supreme Industrial Products, Inc. | 31 Suffolk Road | | Mansfield | MA | 02048 | US | 508-824-0091 | $ 618.24 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 618.24 |
| 2014 | SUPLEG001 | George Suplee | 204 Hawthorne Lane | | Vero Beach | FL | 32962 | US | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | TABLEA001 | Tableau Software, Inc. | 837 NE 34th Street, Suite 400 | | Seattle | WA | 98103 | US | 206.633.3400 | $ 2,868.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,868.40 |
| 2014 | TASPAL001 | Tasler Pallet, Inc. | PO Box 726 | | Webster City | IA | 50595 | US | 580-276-9800 | $ 9,273.44 | $ - | $ 8,843.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 18,116.44 |
| 2014 | TAXCOL002 | TX - Collin County Tax Assessor Collect | Attn: Kenneth L. Maun | PO Box 8046 | McKinney | TX | 75070-8046 | US | 972-547-5020 | $ 8,577.33 | $ - | $ (5,735.92) | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,841.41 |
| 2014 | TECHNI001 | Technical Industries, Inc. | 217 Church Street | | Peace Dale | RI | 02883-0065 | US | (401) 783-5887 | $ - | $ 2,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,500.00 |
| 2014 | TECHNIC001 | Technical Standards & Safety Authority | 14th Floor, Centre Tower | 3300 Bloor Street West | Toronto | ON | .. | .. | | $ - | $ - | $ 400.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 400.00 |
| 2014 | TENNAN001 | Tennant Company | PO Box 71414 | | Chicago | IL | 60694-1414 | US | (800) 553-8033 | $ 2,811.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,811.75 |
| 2014 | TEXASX001 | TX - State of Texas | Mr. Michael Bryant, Office of TX Gov. Rick Perry | 1100 San Jacinto | Austin | TX | 78701 | US | | $ 5,000.00 | $ - | $ 10,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,000.00 |
| 2014 | THOMAG001 | Gregory B. Thomas | 4322 Fox Harbour East Drive | | Indianapolis | IN | 46227 | US | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Year | Code | Name | Address | Address 2 | City | State | Zip | Country | Phone | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | TIARCO001 | Tiarco Chemical Division. | c/o Textile Rubber & Chemical Co., Inc. | PO Box 281995 | Atlanta | GA | 30384-1995 | US | (877) 284-2726 | $ 422,127.27 | $ 236,300.97 | $ 202,363.65 | $ - | $ - | $ - | $ - | $ - | $ - | $ 860,791.89 |
| 2014 | TILKIM001 | Michael Tilki | 8 Skyline Drive | | Oxford | CT | 06478 | US | | $ - | $ - | $ 1,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000.00 |
| 2014 | TOTALQU001 | Total Quality Logistice, LLC | P.O. Box 799 | | Milford | OH | 45150 | US | 800-580-3101 Ext 55072 | $ 24,100.00 | $ 2,350.00 | $ 6,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 32,950.00 |
| 2014 | TOYFIN001 | Toyota Financial Services Corporation | Commercial Finance | Dept. 2431 | Carol Stream | IL | 60132-2431 | US | 80-541-2315 | $ 2,378.22 | $ 2,273.22 | $ 2,367.72 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,019.16 |
| 2014 | TRANSC001 | Trans Clean Corporation | 45 Mayfair Place | | Stratford | CT | 06615-6710 | US | (203) 377-3171 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | TRCCTR001 | TRCC Transport, Inc | 1400 Tiarco Drive | | Dalton | GA | 30721 | US | | $ - | $ 6,575.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,575.00 |
| 2014 | TRUBRA001 | Trumbo Brand Management | 2101 Belmore Court | | Champaign | IL | 61821 | US | 503-522-4019 | $ 1,926.89 | $ 4,771.31 | $ 1,716.43 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,414.63 |
| 2014 | TTRSHI001 | TTR Shipping | Attn: Josh Taylor | 1000 Campus Drive, Suite 300 | Stow | OH | 44224 | US | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | TUNBAR001 | Tunnel Barrel & Drum Company, Inc. | 85 Triangle Blvd. | | Carlstadt | NJ | 07072 | US | 201.933.1444 | $ 2,296.00 | $ 2,421.50 | $ 230.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,947.50 |
| 2014 | TUPFUR001 | Tupelo Furniture Market, Inc. | 1879 North Coley Road | | Tupelo | MS | 38801 | US | 662-842-4442 | $ - | $ 9,050.00 | $ 3,584.17 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12,634.17 |
| 2014 | ULINEX001 | ULINE Shipping Supply Specialists | PO Box 88741 | | Chicago | IL | 60680-1741 | US | 800-295-5510 | $ - | $ 261.22 | $ 707.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ 968.27 |
| 2014 | UNIILL001 | United Illuminating Co. #010-0000217-1 | P.O. Box 9230 | | Chelsea | MA | 02150-9230 | US | 800-722-5584 | $ 264,031.96 | $ 115,315.72 | $ 116,889.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ 496,237.58 |
| 2014 | UNIILL002 | United Illuminating Co. #010-0000667-6 | P.O. Box 9230 | | Chelsea | MA | 02150-9230 | US | 800-722-5584 | $ 80,437.91 | $ - | $ 37,216.96 | $ - | $ - | $ - | $ - | $ - | $ - | $ 117,654.87 |
| 2014 | UNIILL003 | United Illuminating Co. #010-0000851-3 | P.O. Box 9230 | | Chelsea | MA | 02150-9230 | US | 800-722-5584 | $ 13,232.69 | $ 6,120.58 | $ 5,259.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ 24,612.69 |
| 2014 | UNIIND001 | Tradebe Environmental Services, LLC. | PO Box 845033 | | Boston | MA | 02284-5033 | US | 888-276-0887 | $ 166,363.72 | $ 98,107.20 | $ 65,404.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 329,875.72 |
| 2014 | UNIONF001 | Union Forwarding Agency SDN. BHD. | Union House, 9A, Jalan Berangan, 42000 Port Klang | | Selangor Farul Ehsan | .. | | MY | 603-3168 8164 | $ 6,475.65 | $ 3,304.54 | $ 3,295.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,075.61 |
| 2014 | UNIPAR002 | UPS - Plan3707AN | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | US | (800) 377-4877 | $ 99,804.11 | $ 31,989.95 | $ 43,871.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ 175,665.36 |
| 2014 | UNISOGA002 | Unisource WorldWide Inc. | P.O. Box 409884 | | Atlanta | GA | 30384-9884 | US | | $ 423,042.03 | $ 299,838.49 | $ 413,959.94 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,136,840.46 |
| 2014 | UPSSUPGA00 | UPS Supply Chain Solutions, Inc. | 28013 Network Place | | Chicago | IL | 60673-1280 | US | (502) 485-2222 | $ 4,796.27 | $ 3,216.14 | $ 250.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,262.41 |
| 2014 | USPREM001 | U.S. Premium Finance | PO Box 924647 | | Norcross | GA | 30010 | US | 770-446-8773 | $ 31,460.34 | $ - | $ 62,920.68 | $ - | $ - | $ - | $ - | $ - | $ - | $ 94,381.02 |
| 2014 | UTSTAT001 | UT State Tax Commission | 210 N. 1950 W. | | Salt Lake City | UT | 84134-0180 | US | | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 |
| 2014 | VALELE001 | Valley Electric Supply Co. | 91 West Main St. | P.O. Box 42 | Ansonia | CT | 06401-2323 | US | (203) 734-1635 | $ 7,921.73 | $ 548.40 | $ 1,502.59 | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,972.72 |
| 2014 | VALUNI001 | Valley United Way | 54 Grove Street | | Shelton | CT | 06484 | US | 203-926-9478 | $ - | $ 48.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 48.00 |
| 2014 | VELOCITY00 | Velocity Print Communications | 705 Corporations Park | | Scotia | NY | 12302 | US | (203) 598-7555 | $ 16,873.69 | $ 13,903.88 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30,777.57 |
| 2014 | VERIZGR000 | Verizon Wireless 381505479-00001 | PO Box 15062 | | Albany | NY | 12212-5062 | US | 203.577.8487 | $ (6,183.71) | $ 4,142.41 | $ 3,077.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,036.18 |
| 2014 | WAKCOU001 | Wakefield Council | PO BOX 102 | CHANTRY HOUSE | 123 KIRKGATE, WAKEFIELD | WF1 1ZS | | GB | 0113 3939844 | $ 1,396.14 | $ 904.83 | $ 252.58 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,553.55 |
| 2014 | WALKER001 | Marty Walker, Visual Brand Marketing | 7011 Lexington Drive | | Roswell | GA | 30075 | US | 678-232-8232 | $ 12,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12,500.00 |
| 2014 | WBMASO001 | W. B. Mason Co., Inc. | PO Box 55840 | | Boston | MA | 02205-5840 | US | (800) 242-5892 | $ 559.19 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 559.19 |
| 2014 | WEAVER001 | Billy J. Weaver | 8010 Ledge Stone Drive | | McGregor | TX | 76657 | US | | $ 3,670.13 | $ 5,002.30 | $ 4,910.94 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,583.37 |
| 2014 | WESTVA001 | WV - Division of Labor | State Capitol Complex, Bldg 6, Rm.749-B | Bedding Section | Charleston | WV | 25305 | US | 304-558-7890 | $ - | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 50.00 |
| 2014 | WESTYORK00 | West Yorkshire Material Testing Service | PO Box 5 | | Nepshaw Lane South, Morley | Leeds LS27 OQP | | GB | | $ 1,346.29 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,346.29 |
| 2014 | WGRBED001 | WG&R Bedding Company, Inc. | 4618 Woodland Drive | | Two Rivers | WI | 54241-9677 | US | 920-794-1231 | $ 11,027.00 | $ - | $ 15,030.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 26,057.00 |
| 2014 | WHELAN002 | Thomas John Whelan | 262 Castlekeeper Place | | Valrico | FL | 33594 | US | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | WICCOU001 | Wichita County | Lou Murdock | PO Box  1471 | Wichita Falls | TX | 76307-1471 | US | 940-766-8200 | $ 4,801.66 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,801.66 |
| 2014 | WICFAL001 | Wichita Falls Chamber of Commerce & | The Chamber | PO Box 1860 | Wichita Falls | TX | 76307 | US | | $ - | $ - | $ 133.57 | $ - | $ - | $ - | $ - | $ - | $ - | $ 133.57 |
| 2014 | WICIND001 | Wichita Industrial Sales | 502 12th Street. | | Wichita Falls | TX | 76301 | US | 940-766-5552 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | WIGGIN001 | Wiggin & Dana LLP | Attn: Accounts Receivables | PO Box 1832 | New Haven | CT | 06508-1832 | US | (203) 498-4400 | $ 9,640.00 | $ 17,229.00 | $ 56,764.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 83,633.00 |
| 2014 | WMCV001 | WMCV Phase 2, LLC | Tenant #1784898/Lease ID#1176 | Bank of America, File 50787 | Los Angeles | CA | 90074-0787 | US | 702-599-9621 | $ 16,830.73 | $ - | $ 33,661.46 | $ - | $ - | $ - | $ - | $ - | $ - | $ 50,492.19 |
| 2014 | WORLEY001 | John L. Worley, Jr. | 80 Lakeside Ave. | | Lakeville | MA | 02347-2410 | US | 508-509-6750 | $ 1,426.70 | $ 2,005.84 | $ 1,762.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,195.34 |
| 2014 | WRIGHT001 | Wright of Thomasville, inc. | P.O. Box 1069 | | Thomasville | NC | 27361-1069 | US | (336) 472-4200 | $ - | $ (3,016.39) | $ 674.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,341.89) |
| 2014 | WWGRAI001 | W.W. Grainger, Inc. | 120 Moffitt Street | | Stratford | CT | 06615 | US | (203) 551-7353 | $ 4,199.64 | $ 5,466.86 | $ 3,787.97 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,454.47 |
| 2014 | XPEDEX001 | Xpedx | PO Box 644520 | | Pittsburgh | PA | 15264-4520 | US | (860) 894-3762 | $ 10,822.28 | $ 10,791.72 | $ 5,232.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ 26,846.44 |
| 2014 | XPESY5001 | Xpedite Systems, LLC. | EasyLink Services International Corporation | PO Box 116451 | Atlanta | GA | 30368-6451 | US | 866-830-3115 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2014 | YALETE001 | Yale Termite & Pest Control | 69 Mott Street | | Ansonia | CT | 06401 | US | (203) 735-3371 | $ 127.62 | $ 85.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 212.70 |
| 2014 | YELLOW001 | YRC (RDWY) | P.O. Box 13753 | | Newark | NJ | 07188-0573 | US | (203) 878-5793 | $ 326.12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 326.12 |
| 2014 | YNKGAS002 | Yankee Gas #57538210006 | PO Box 650034 | | Dallas | TX | 75265-0034 | US | 800.286.2828 | $ 36,609.30 | $ 35,444.95 | $ 34,485.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ 106,539.50 |
| 2014 | YNKGAS003 | Yankee Gas #57838110005 | PO Box 650034 | | Dallas | TX | 75265-0034 | US | 800.286.2828 | $ 3,789.75 | $ - | $ 3,794.63 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,584.38 |
| 2014 | YNKGAS004 | Yankee Gas #57086374055 | PO Box 650034 | | Dallas | TX | 75265-0034 | US | 800.286.2828 | $ 2,122.98 | $ 2,234.08 | $ 3,208.92 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,565.98 |
| 2014 | ZIMS001 | Zim's Bagging Company | PO Box 455 | 4200 Big Sandy Road | Kenova | WV | 25530 | US | (304) 486-5651 | $ 2,498.31 | $ 3,956.78 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,455.09 |
| | | | | | | | | | | | | | | | | | | | $ 13,095,284.95 |

# United States Bankruptcy Court
## District of Connecticut

In re   **Latex Foam International, LLC**                                    ,      Case No. **14-50845**

                                                   Debtor

                                                              Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Latex Foam International Holdings, LLC** | | **100%** | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**July  2, 2014**_____          Signature  **/s/ David Fisher**_____
                                                              **David Fisher**
                                                              **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

____**0**____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### District of Connecticut

In re   **Latex Foam International, LLC** _____  Case No.   **14-50845**

Debtor(s)                                         Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Latex Foam International, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Latex Foam International Holdings, LLC**

☐None [*Check if applicable*]

**July  2, 2014** _____

Date

**/s/ James Berman** _____

**James Berman ct06027**

Signature of Attorney or Litigant

Counsel for   **Latex Foam International, LLC**

**Zeisler & Zeisler, P.C.**
**10 Middle Street, 15th Floor**
**P.O. Box 1220**
**Bridgeport, CT 06604**
**(203) 368-4234 Fax:(203) 367-9678**